# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Echo Bridge Acquisition Corp. LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0923320180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0930920180629 | 6/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922020180701 | 6/30/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922020180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922020180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922020180704 | 7/3/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922220180628 | 6/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922220180701 | 6/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922220180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922220180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922420180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922420180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922020180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0923320180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0916120180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0923320180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0923320180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0925520180630 | 6/29/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0925520180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0925520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0925520180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0927420180628 | 6/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0927420180629 | 6/28/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0927420180701 | 6/30/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0927420180702 | 7/1/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0927420180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778820180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922420180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912220180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0942020180628 | 6/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778820180701 | 6/30/2018 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778820180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778820180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0779320180628 | 6/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0779320180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0779320180702 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0779320180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0903020180701 | 6/30/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0909620180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0909620180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0922020180629 | 6/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912220180629 | 6/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0930920180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912220180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912420180628 | 6/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912420180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912420180702 | 7/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912420180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0915320180628 | 6/27/2018 | $9.79 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0915320180629 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0915320180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0915320180702 | 7/1/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0915320180703 | 7/2/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0915320180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0912220180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941320180628 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0927420180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0939220180630 | 6/29/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0939420180628 | 6/27/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0939420180629 | 6/28/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0939420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0939420180701 | 6/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0939420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0939420180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0940920180628 | 6/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0940920180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0940920180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938520180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0940920180703 | 7/2/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938520180703 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941320180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941320180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941320180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941420180701 | 6/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941520180628 | 6/27/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941520180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941620180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941620180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941620180703 | 7/2/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941620180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0427220180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0940920180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0934820180703 | 7/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0930920180703 | 7/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0931920180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0931920180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0931920180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0931920180703 | 7/2/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0931920180704 | 7/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0932820180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0932820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0932820180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0932820180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0934820180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938920180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0934820180702 | 7/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0935320180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0935320180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0935420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0935420180701 | 6/30/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0935420180702 | 7/1/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                     Exhibit A                     P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0935420180704 | 7/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938120180702 | 7/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938120180704 | 7/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938520180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938520180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938520180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0938520180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0934820180701 | 6/30/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767720180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0770520180702 | 7/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767320180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767320180702 | 7/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767320180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767620180628 | 6/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767620180629 | 6/28/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767620180630 | 6/29/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767620180701 | 6/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767620180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767620180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767720180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0766520180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767720180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0766520180702 | 7/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767720180704 | 7/3/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0768220180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0768220180701 | 6/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0768220180704 | 7/3/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0769920180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0769920180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0769920180703 | 7/2/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0769920180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0770520180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0770520180629 | 6/28/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0770520180630 | 6/29/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778820180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767720180630 | 6/29/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765320180628 | 6/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764420180629 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764420180701 | 6/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764420180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764820180628 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764820180630 | 6/29/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764820180701 | 6/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764820180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764920180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764920180630 | 6/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764920180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0767320180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764920180704 | 7/3/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0770520180703 | 7/2/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765320180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765320180630 | 6/29/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765320180701 | 6/30/2018 | $13.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 6

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765320180702 | 7/1/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765320180703 | 7/2/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765320180704 | 7/3/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765420180628 | 6/27/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765420180630 | 6/29/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765420180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765420180702 | 7/1/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765420180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0765420180704 | 7/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764920180703 | 7/2/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775620180704 | 7/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0770520180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774920180704 | 7/3/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775220180629 | 6/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775220180630 | 6/29/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775220180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775220180702 | 7/1/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775220180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775620180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775620180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775620180630 | 6/29/2018 | $23.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775620180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774920180702 | 7/1/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775620180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774920180701 | 6/30/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0776820180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0776820180630 | 6/29/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 7

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0776820180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0776820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0776820180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778320180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778320180702 | 7/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778320180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778420180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778420180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0778420180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0775620180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774120180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0770520180704 | 7/3/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771320180701 | 6/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771320180702 | 7/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771320180704 | 7/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771720180628 | 6/27/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771720180630 | 6/29/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771720180701 | 6/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771720180702 | 7/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771720180703 | 7/2/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771920180629 | 6/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0771920180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774920180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0772520180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0942020180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774120180630 | 6/29/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774120180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774120180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774120180703 | 7/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774620180629 | 6/28/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774620180701 | 6/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774620180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774620180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774920180628 | 6/27/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774920180629 | 6/28/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0774920180630 | 6/29/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0772520180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0309720180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313320180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307420180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307420180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307420180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307620180707 | 7/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0308620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0308620180708 | 7/7/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0308620180710 | 7/9/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0308620180711 | 7/10/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0308820180706 | 7/5/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0308820180709 | 7/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307120180710 | 7/9/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0309720180706 | 7/5/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307120180709 | 7/8/2018 | $5.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0309720180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0309720180710 | 7/9/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0312720180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0312720180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0312720180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0312720180709 | 7/8/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0312720180710 | 7/9/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313120180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313120180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313120180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0980820180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0309720180705 | 7/4/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0304020180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0941920180701 | 6/30/2018 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0980820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0980820180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0980820180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0301320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0302120180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0302120180708 | 7/7/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0302920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0302920180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0302920180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0302920180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0302920180710 | 7/9/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313320180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0304020180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0304020180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0304020180709 | 7/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0304020180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0305620180707 | 7/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0305920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0305920180708 | 7/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0305920180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0305920180711 | 7/10/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307120180705 | 7/4/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307120180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0307120180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0302920180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0324320180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313320180706 | 7/5/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0321620180709 | 7/8/2018 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0321620180710 | 7/9/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0322320180708 | 7/7/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0322320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0322520180706 | 7/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0322520180707 | 7/6/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0322520180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0322520180710 | 7/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0323520180705 | 7/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0323520180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0321620180707 | 7/6/2018 | $11.70 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0323920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0321620180706 | 7/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325120180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325120180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325120180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325120180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325620180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325620180707 | 7/6/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325620180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325620180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0325620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326620180705 | 7/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326620180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0323920180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317220180705 | 7/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313620180705 | 7/4/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313620180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313620180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313620180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0313620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0314220180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0314220180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0314720180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0314720180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0315520180705 | 7/4/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0315520180708 | 7/7/2018 | $32.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0321620180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0315520180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0980820180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317220180706 | 7/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317220180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317220180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317420180706 | 7/5/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317420180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317420180708 | 7/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317420180709 | 7/8/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317420180710 | 7/9/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0317420180711 | 7/10/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0320220180706 | 7/5/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0320220180710 | 7/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0321620180705 | 7/4/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0315520180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0959320180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0961420180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955720180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955720180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955720180702 | 7/1/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955720180703 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955720180704 | 7/3/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0958920180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0958920180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0958920180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0958920180702 | 7/1/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0958920180703 | 7/2/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0959320180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955120180703 | 7/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0959320180630 | 6/29/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0959320180701 | 6/30/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0959320180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0959320180703 | 7/2/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0959320180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0960820180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0960820180629 | 6/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0960820180630 | 6/29/2018 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0960820180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0960820180703 | 7/2/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0960820180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0980820180701 | 6/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0958920180704 | 7/3/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0952020180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0942020180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0942020180701 | 6/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0942020180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0942320180629 | 6/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0942320180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0942320180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0943820180630 | 6/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0943820180701 | 6/30/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0943820180703 | 7/2/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0943820180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0946320180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955720180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0952020180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0961420180701 | 6/30/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0952020180702 | 7/1/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0952020180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0952120180628 | 6/27/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0952120180701 | 6/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0952120180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0953920180628 | 6/27/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0953920180629 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0953920180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0953920180704 | 7/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955120180628 | 6/27/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0955120180702 | 7/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0946320180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0976120180629 | 6/28/2018 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0961420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0973520180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0973520180701 | 6/30/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0973520180702 | 7/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0973520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0974620180628 | 6/27/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0974620180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0974620180630 | 6/29/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                         P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0974620180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0974620180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0974620180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0971120180704 | 7/3/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0976120180628 | 6/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0971120180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0976120180701 | 6/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0976120180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0976120180703 | 7/2/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0976120180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0979420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0979420180702 | 7/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0979420180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0979720180629 | 6/28/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0979720180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0979720180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0979720180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0980820180628 | 6/27/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0974620180704 | 7/3/2018 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0968920180701 | 6/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0961420180702 | 7/1/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0961420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0961920180701 | 6/30/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0961920180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0962120180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0962120180629 | 6/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0962120180701 | 6/30/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0962120180703 | 7/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0962120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0966220180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0966220180630 | 6/29/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0973520180629 | 6/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0968920180628 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0763920180702 | 7/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0968920180702 | 7/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0968920180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0968920180704 | 7/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0969220180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0969220180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0969220180701 | 6/30/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0969220180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0969320180629 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0969320180701 | 6/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0969520180704 | 7/3/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0971120180630 | 6/29/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0971120180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0966220180701 | 6/30/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481020180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481920180629 | 6/28/2018 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0477020180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0478220180628 | 6/27/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0478220180629 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0478220180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0478220180701 | 6/30/2018 | $14.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0478220180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0480720180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0480720180630 | 6/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0480720180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0480720180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0477020180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0480920180628 | 6/27/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0477020180628 | 6/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481020180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481020180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481020180703 | 7/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481020180704 | 7/3/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481420180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481420180629 | 6/28/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481420180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481420180701 | 6/30/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481420180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481420180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472820180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0480720180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0474120180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0764420180628 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473220180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473220180629 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473220180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473220180703 | 7/2/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473220180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473620180628 | 6/27/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473620180629 | 6/28/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473620180701 | 6/30/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473620180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0473620180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0477020180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0474120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481920180630 | 6/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0474120180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0474120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0475120180628 | 6/27/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0475120180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0475120180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0475120180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0475120180704 | 7/3/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0476220180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0476220180701 | 6/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0476220180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0476220180703 | 7/2/2018 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0476220180704 | 7/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0474120180628 | 6/27/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0701620180704 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481920180628 | 6/27/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0493720180630 | 6/29/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0499620180628 | 6/27/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0499620180629 | 6/28/2018 | $12.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0499620180630 | 6/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0499620180701 | 6/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0499620180702 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0499620180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0499620180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0700620180628 | 6/27/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0700620180702 | 7/1/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0492820180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0701620180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0492820180628 | 6/27/2018 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0701720180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0701720180630 | 6/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0701720180701 | 6/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0701720180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0701720180704 | 7/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0702120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0702120180702 | 7/1/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0702120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703020180630 | 6/29/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703020180701 | 6/30/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703020180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703020180703 | 7/2/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0701620180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0485820180701 | 6/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481920180701 | 6/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481920180702 | 7/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481920180703 | 7/2/2018 | $8.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0481920180704 | 7/3/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0484420180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0484420180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0484420180702 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0485720180701 | 6/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0485720180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0485720180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0485820180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0492820180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0485820180630 | 6/29/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472820180702 | 7/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0485820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0486320180629 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0486320180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0486320180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0486320180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0486320180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0486820180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0486820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0486820180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0487120180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0489320180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0489320180702 | 7/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0485820180629 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0439520180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0444220180701 | 6/30/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0437120180628 | 6/27/2018 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0437120180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0437120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0437120180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0437120180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0438120180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0438120180703 | 7/2/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0438920180701 | 6/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0438920180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0439520180630 | 6/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435520180703 | 7/2/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0439520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435520180702 | 7/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0439920180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0440720180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0440720180702 | 7/1/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0442120180630 | 6/29/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0442120180701 | 6/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0443320180630 | 6/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0443320180701 | 6/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0443320180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0443520180628 | 6/27/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0443520180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0443520180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472820180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0439520180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0434920180701 | 6/30/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0429720180628 | 6/27/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0429720180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0429720180630 | 6/29/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0429720180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0429720180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0430420180628 | 6/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0430420180701 | 6/30/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0430420180702 | 7/1/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0430420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0430420180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0434920180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435520180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0434920180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0444220180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0434920180702 | 7/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0434920180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0434920180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435120180628 | 6/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435120180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435120180702 | 7/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435320180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435320180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435320180703 | 7/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435320180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435520180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0435520180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0434920180629 | 6/28/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0471320180630 | 6/29/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0443520180704 | 7/3/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0449020180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0449420180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0449420180629 | 6/28/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0449420180701 | 6/30/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0449420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0449420180704 | 7/3/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0470620180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0470620180701 | 6/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0470620180702 | 7/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0470620180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0448320180701 | 6/30/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0471320180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0448320180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0471320180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472520180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472520180629 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472520180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472520180701 | 6/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472520180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472620180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472620180630 | 6/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472620180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472620180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0472820180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0471320180628 | 6/27/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445520180628 | 6/27/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0444220180703 | 7/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0444220180704 | 7/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0444820180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0444820180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0444820180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445020180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445020180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445020180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445320180629 | 6/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445320180630 | 6/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445320180702 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0448320180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445320180704 | 7/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445520180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445720180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445720180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445720180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445720180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0447020180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0447020180703 | 7/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0447820180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0447820180703 | 7/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0447820180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0448320180628 | 6/27/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0445320180703 | 7/2/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0737420180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0739720180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0732120180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0732120180701 | 6/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0732120180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0732920180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0732920180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0737220180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0737220180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0737220180701 | 6/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0737220180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0737420180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0732120180628 | 6/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0737420180701 | 6/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0729420180703 | 7/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0738320180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0738320180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0738320180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0738320180702 | 7/1/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0738320180703 | 7/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0739020180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0739020180629 | 6/28/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0739020180630 | 6/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0739020180701 | 6/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0739020180702 | 7/1/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0739020180703 | 7/2/2018 | $12.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703020180704 | 7/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0737420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725920180704 | 7/3/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0724620180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0724620180703 | 7/2/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0724620180704 | 7/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725520180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725520180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725520180701 | 6/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725520180702 | 7/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725520180704 | 7/3/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725920180629 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725920180630 | 6/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0732120180629 | 6/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725920180703 | 7/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741320180628 | 6/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0727420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0727420180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0728920180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0728920180702 | 7/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0728920180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0729320180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0729320180630 | 6/29/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0729320180703 | 7/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0729420180628 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0729420180629 | 6/28/2018 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0729420180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0729420180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0725920180701 | 6/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761920180628 | 6/27/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0739020180704 | 7/3/2018 | $65.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0756620180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0756620180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0756620180704 | 7/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0757020180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0757020180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0760220180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0760220180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761620180628 | 6/27/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761620180701 | 6/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761620180702 | 7/1/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747720180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761620180704 | 7/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747720180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761920180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761920180702 | 7/1/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761920180703 | 7/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761920180704 | 7/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0762620180628 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0762620180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0762620180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0762620180702 | 7/1/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0763920180628 | 6/27/2018 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0763920180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0763920180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0761620180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0744620180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741320180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741320180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741320180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741320180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741320180704 | 7/3/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741520180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741520180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741920180628 | 6/27/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741920180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0741920180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0744620180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0756620180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0744620180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0724620180629 | 6/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0744620180702 | 7/1/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0744620180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0746020180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0746020180703 | 7/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0746020180704 | 7/3/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747120180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747120180701 | 6/30/2018 | $6.85 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747720180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747720180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0747720180701 | 6/30/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0744620180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0709820180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0724620180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704820180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706220180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706220180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706220180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706220180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706520180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706820180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706820180702 | 7/1/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706820180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0706820180704 | 7/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704820180630 | 6/29/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0708320180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704820180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0709820180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0709820180701 | 6/30/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0709820180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0709820180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0710420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0710420180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0710920180628 | 6/27/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0710920180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0710920180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0710920180702 | 7/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713320180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713320180630 | 6/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0708320180628 | 6/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703520180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0763920180703 | 7/2/2018 | $2.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703120180704 | 7/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703320180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703320180630 | 6/29/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703320180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703320180702 | 7/1/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703320180703 | 7/2/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703320180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703420180630 | 6/29/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703420180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703420180702 | 7/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704820180702 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703520180628 | 6/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713920180629 | 6/28/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703520180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703520180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703520180702 | 7/1/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703520180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704220180629 | 6/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704220180630 | 6/29/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704220180701 | 6/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704220180704 | 7/3/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704320180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704320180701 | 6/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704320180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0704320180703 | 7/2/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722520180629 | 6/28/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719520180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719520180704 | 7/3/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720820180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720820180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720820180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720820180702 | 7/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720820180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720920180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720920180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720920180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0720920180704 | 7/3/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713320180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722320180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719520180629 | 6/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722520180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722520180701 | 6/30/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722520180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722920180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722920180630 | 6/29/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722920180701 | 6/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722920180702 | 7/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722920180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722920180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0724320180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0724320180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0703120180629 | 6/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0722320180629 | 6/28/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0717520180628 | 6/27/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0724620180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713920180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713920180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713920180702 | 7/1/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713920180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713920180704 | 7/3/2018 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0716520180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0716520180702 | 7/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0716520180703 | 7/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0716520180704 | 7/3/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0716920180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0716920180629 | 6/28/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719520180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0716920180704 | 7/3/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719520180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0717520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0717520180704 | 7/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0717720180629 | 6/28/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0717720180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0717720180702 | 7/1/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719220180628 | 6/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719220180629 | 6/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719220180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719220180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719220180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0719520180628 | 6/27/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0713920180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0716920180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703020180708 | 7/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703420180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701620180710 | 7/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701620180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701720180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701720180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701720180708 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701720180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701720180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701720180711 | 7/10/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0702120180708 | 7/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0702120180710 | 7/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701620180705 | 7/4/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703020180706 | 7/5/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0700620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703020180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703020180711 | 7/10/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703120180707 | 7/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703120180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703120180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703320180708 | 7/7/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703320180711 | 7/10/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0486820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703020180705 | 7/4/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0492820180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0443320180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0486820180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0486820180711 | 7/10/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0487120180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0489320180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0489320180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0489320180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0489320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0489320180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0489320180711 | 7/10/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0492820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0701620180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0492820180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703420180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0493720180706 | 7/5/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0493720180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0499620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0499620180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0499620180707 | 7/6/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0499620180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0499620180710 | 7/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0499620180711 | 7/10/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0700620180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0700620180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0700620180707 | 7/6/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0700620180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0492820180707 | 7/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0710420180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703420180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706820180708 | 7/7/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706820180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706820180710 | 7/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706820180711 | 7/10/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0708320180708 | 7/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0708320180709 | 7/8/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0709820180705 | 7/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0709820180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0709820180707 | 7/6/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0709820180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0710420180707 | 7/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706520180711 | 7/10/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0710920180705 | 7/4/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0710920180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0710920180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713320180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713320180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713320180709 | 7/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713920180705 | 7/4/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713920180707 | 7/6/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713920180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713920180709 | 7/8/2018 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713920180710 | 7/9/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0709820180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704320180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703420180711 | 7/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703520180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703520180706 | 7/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703520180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703520180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0703520180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704220180705 | 7/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704220180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704220180707 | 7/6/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704220180708 | 7/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704320180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706820180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704320180707 | 7/6/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0486320180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704820180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704820180708 | 7/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706220180707-1030 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706220180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706220180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706220180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706520180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706520180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0706520180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0704320180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0471320180707 | 7/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472820180706 | 7/5/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0448320180709 | 7/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0448320180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0449020180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0449420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0449420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0449420180707 | 7/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0449420180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0470620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0470620180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0470620180708 | 7/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0447820180709 | 7/8/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 38

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0471320180706 | 7/5/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0447820180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0471320180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0471320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0471320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0471320180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472520180705 | 7/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472520180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472520180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472620180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472620180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472620180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0486820180707 | 7/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0470620180710 | 7/9/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445520180705 | 7/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326620180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0444220180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0444220180708 | 7/7/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0444220180709 | 7/8/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0444220180710 | 7/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0444820180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0444820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445020180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445020180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445020180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445020180710 | 7/9/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 39

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0448320180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445320180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472820180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445520180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445520180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445520180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445720180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445720180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445720180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445720180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0447020180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0447020180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0447820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0447820180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0447820180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0445020180711 | 7/10/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0484420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472820180705 | 7/4/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481020180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481020180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481020180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481420180705 | 7/4/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481420180707 | 7/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481420180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481920180705 | 7/4/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481920180706 | 7/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481920180707 | 7/6/2018 | $36.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481920180708 | 7/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0480720180710 | 7/9/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481920180711 | 7/10/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0480720180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0484420180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0484420180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0485720180705 | 7/4/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0485720180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0485720180710 | 7/9/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0485820180705 | 7/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0485820180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0485820180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0485820180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0486320180706 | 7/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0486320180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0486320180710 | 7/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0481920180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0475120180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0472820180710 | 7/9/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0473220180705 | 7/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0473220180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0473220180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0473620180705 | 7/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0474120180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0474120180707 | 7/6/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0474120180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0474120180709 | 7/8/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                        Exhibit A                                                        P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0474120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0475120180707 | 7/6/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0480720180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0475120180709 | 7/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0714720180711 | 7/10/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0475120180711 | 7/10/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0476220180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0476220180708 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0476220180709 | 7/8/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0476220180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0476220180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0477020180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0477020180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0477020180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0478220180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0478220180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0480720180706 | 7/5/2018 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0475120180708 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0763920180711 | 7/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764920180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761920180707 | 7/6/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761920180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761920180709 | 7/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761920180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761920180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0762620180705 | 7/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0762620180707 | 7/6/2018 | $9.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0762620180708 | 7/7/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0763920180705 | 7/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0763920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0763920180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761620180709 | 7/8/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764420180705 | 7/4/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764420180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764420180707 | 7/6/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764420180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764820180706 | 7/5/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764820180707 | 7/6/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764820180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764920180705 | 7/4/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764920180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764920180708 | 7/7/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0713920180711 | 7/10/2018 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0763920180709 | 7/8/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0747720180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0744620180708 | 7/7/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0744620180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0744620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0746020180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0746020180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0746020180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0746020180710 | 7/9/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0747020180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0747120180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0747120180708 | 7/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0747120180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0747720180707 | 7/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765320180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0747720180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0756620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0756620180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0756620180708 | 7/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0756620180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0756620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0757020180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0757020180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0757020180711 | 7/10/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761620180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761620180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0761620180708 | 7/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0747120180711 | 7/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0770520180711 | 7/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0764920180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0768220180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0769920180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0769920180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0769920180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0769920180710 | 7/9/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0769920180711 | 7/10/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0770520180705 | 7/4/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0770520180706 | 7/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0770520180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0770520180708 | 7/7/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0768220180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0770520180710 | 7/9/2018 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767720180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771320180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771320180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771320180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771720180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771720180710 | 7/9/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771720180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771920180707 | 7/6/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771920180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0770520180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767320180706 | 7/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765320180706 | 7/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765320180707 | 7/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765320180708 | 7/7/2018 | $43.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765320180709 | 7/8/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765320180710 | 7/9/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765320180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765420180707 | 7/6/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765420180708 | 7/7/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765420180709 | 7/8/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0765420180711 | 7/10/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0768220180708 | 7/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0766520180707 | 7/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741920180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767320180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767620180706 | 7/5/2018 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767620180707 | 7/6/2018 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767620180708 | 7/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767620180709 | 7/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767720180705 | 7/4/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767720180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767720180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767720180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0767720180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0766520180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722520180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0744620180706 | 7/5/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0720820180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0720820180709 | 7/8/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0720920180707 | 7/6/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0720920180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722320180706 | 7/5/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722320180709 | 7/8/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722520180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722520180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0720820180705 | 7/4/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722520180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719520180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722920180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722920180708 | 7/7/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722920180710 | 7/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0724320180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0724620180705 | 7/4/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0724620180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0724620180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0724620180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0724620180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0724620180710 | 7/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0722520180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0717520180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0443320180706 | 7/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716520180705 | 7/4/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716520180708 | 7/7/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                  Exhibit A                                                  P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716520180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716520180711 | 7/10/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716920180706 | 7/5/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716920180708 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716920180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716920180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0716920180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0717520180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0720820180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0717520180709 | 7/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725520180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0717720180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0717720180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0717720180711 | 7/10/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719220180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719220180707 | 7/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719220180709 | 7/8/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719220180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719520180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719520180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719520180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719520180709 | 7/8/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0719520180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0717520180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0739020180709 | 7/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0737220180707 | 7/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0737220180709 | 7/8/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0737420180705 | 7/4/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0737420180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0737420180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0738320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0738320180708 | 7/7/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0738320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0738320180710 | 7/9/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0738320180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0739020180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0724620180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0739020180708 | 7/7/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0732920180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0739020180710 | 7/9/2018 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0739020180711 | 7/10/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0739720180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741320180705 | 7/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741320180707 | 7/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741320180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741320180709 | 7/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741320180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741520180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741520180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0741920180705 | 7/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0714720180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0739020180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0744620180705 | 7/4/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725720180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725920180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725920180707 | 7/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725920180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725920180709 | 7/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725920180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0727420180705 | 7/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0727420180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0728920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0728920180707 | 7/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0732920180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0728920180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0732920180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729320180706 | 7/5/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729320180707 | 7/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729320180710 | 7/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729420180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729420180708 | 7/7/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729420180709 | 7/8/2018 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729420180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0729420180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0732120180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0732920180706 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0732920180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0725520180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0728920180708 | 7/7/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0370720180711 | 7/10/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0373720180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0367820180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0367820180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0367820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0369220180706 | 7/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0369920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0369920180706 | 7/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0369920180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0369920180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0369920180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0370720180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0367820180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0370720180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0367820180705 | 7/4/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0371320180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372220180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372220180707 | 7/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372220180708 | 7/7/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372420180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372420180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372520180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372520180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372520180708 | 7/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372520180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0353120180707 | 7/6/2018 | $6.29 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0370720180706 | 7/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0359720180709 | 7/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0443520180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0358220180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0358220180707 | 7/6/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0358220180708 | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0358220180709 | 7/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0358220180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0358220180711 | 7/10/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0359220180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0359220180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0359220180708 | 7/7/2018 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0359220180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0367820180708 | 7/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0359720180708 | 7/7/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0373720180708 | 7/7/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0360020180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0360020180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0360020180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0365420180705 | 7/4/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0365420180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0365420180707 | 7/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0365420180708 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0365420180709 | 7/8/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0365420180711 | 7/10/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0366720180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0366720180707 | 7/6/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0366720180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0359720180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0372520180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0380020180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0380020180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0380720180707 | 7/6/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0380820180707 | 7/6/2018 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381020180706 | 7/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381020180707 | 7/6/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381020180708 | 7/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381020180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381020180710 | 7/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381820180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0380020180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381820180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0380020180705 | 7/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381920180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381920180708 | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381920180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381920180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382020180705 | 7/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382020180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382020180707 | 7/6/2018 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382020180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382020180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382020180710 | 7/9/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382320180708 | 7/7/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0381820180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0378520180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0373720180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0374420180706 | 7/5/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0374420180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0374420180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0374820180705 | 7/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0374820180708 | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0374820180709 | 7/8/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0374820180710 | 7/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0375020180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0375020180707 | 7/6/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0375020180708 | 7/7/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0380020180708 | 7/7/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0378520180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0352920180709 | 7/8/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0378520180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0378520180708 | 7/7/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0378520180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0378520180711 | 7/10/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0379320180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0379320180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0379320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0379820180705 | 7/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0379820180706 | 7/5/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0379820180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0379820180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0379820180710 | 7/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0375020180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339020180707 | 7/6/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0340520180710 | 7/9/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337120180708 | 7/7/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337120180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337120180711 | 7/10/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337920180708 | 7/7/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337920180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337920180711 | 7/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0338020180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0338020180707 | 7/6/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0338020180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337120180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339020180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337120180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339020180708 | 7/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339320180708 | 7/7/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339320180710 | 7/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339320180711 | 7/10/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339620180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339620180710 | 7/9/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0339620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0340520180705 | 7/4/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0340520180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0340520180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0340520180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0353120180708 | 7/7/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0338020180711 | 7/10/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0330820180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0771920180709 | 7/8/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326820180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326820180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326920180705 | 7/4/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326920180708 | 7/7/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0328620180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0328620180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0328620180711 | 7/10/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0328820180707 | 7/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0328820180708A | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0328820180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0337120180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0330820180706 | 7/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0340520180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0330820180709 | 7/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0330820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0331720180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0334520180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0334520180706 | 7/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0334520180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0334520180709 | 7/8/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0336120180710 | 7/9/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0336120180711 | 7/10/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0336820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0336820180707 | 7/6/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0336820180709 | 7/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0330120180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0349520180709 | 7/8/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0340520180709 | 7/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0347120180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0347120180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0347120180711 | 7/10/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0348320180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0348320180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0348320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0348420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0348420180708 | 7/7/2018 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0348420180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0348620180705 | 7/4/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0347120180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0349520180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0343820180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0349920180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0349920180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0350120180705 | 7/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0350120180706 | 7/5/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0350120180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0350120180708 | 7/7/2018 | $6.29 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0350120180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0352720180706 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0352720180707 | 7/6/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0352720180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0352920180706 | 7/5/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0352920180707 | 7/6/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0348620180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341520180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341220180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341220180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341220180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341320180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341320180707 | 7/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341320180708 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341320180709 | 7/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341320180710 | 7/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341320180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341520180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341520180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0347120180706 | 7/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341520180708 | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382820180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0342420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0342420180706 | 7/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0342420180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0342420180709 | 7/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0342420180710 | 7/9/2018 | $2.79 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0342420180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0343320180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0343320180706 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0343320180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0343320180708 | 7/7/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0343320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0343820180706 | 7/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0341520180707 | 7/6/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0420620180709 | 7/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0427220180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0417020180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0417020180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0418820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0418820180706 | 7/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0418820180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0418820180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0418820180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0418820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0420620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0420620180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0417020180707 | 7/6/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0420620180708 | 7/7/2018 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0417020180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0420620180710 | 7/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0420620180711 | 7/10/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0421420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0421420180709 | 7/8/2018 | $5.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0421420180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0421520180706 | 7/5/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0421520180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0421520180708 | 7/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0425720180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0425720180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0425720180709 | 7/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382320180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0420620180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0414120180705 | 7/4/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0405720180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0405720180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0406420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0406420180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0411220180705 | 7/4/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0411220180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0411220180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0411220180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0411220180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0411320180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0411320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0417020180708 | 7/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0412320180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0427220180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0414120180706 | 7/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0414120180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0414120180710 | 7/9/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 60

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0414720180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0414720180708 | 7/7/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0414720180709 | 7/8/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0414720180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0415020180705 | 7/4/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0415020180707 | 7/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0415020180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0415020180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0415020180711 | 7/10/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0411320180711 | 7/10/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0439920180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0427220180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0437120180711 | 7/10/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0438120180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0438120180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0438120180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0438920180709 | 7/8/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0438920180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0439520180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0439520180710 | 7/9/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0439520180711 | 7/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0439920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435520180707 | 7/6/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0439920180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435520180706 | 7/5/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0439920180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0440720180707 | 7/6/2018 | $9.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0440720180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0440720180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0440720180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0440720180711 | 7/10/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0442120180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0442120180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0442120180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0442120180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0442320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0443320180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0439920180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0434920180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0427220180710 | 7/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0429720180705 | 7/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0429720180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0429720180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0429720180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0429720180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0430420180706 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0430420180707 | 7/6/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0430420180708 | 7/7/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0430420180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0430420180710 | 7/9/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0437120180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0434920180706 | 7/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0405420180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0434920180708 | 7/7/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0434920180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0434920180711 | 7/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435120180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435120180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435320180705 | 7/4/2018 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435320180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435320180708 | 7/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435320180709 | 7/8/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435320180711 | 7/10/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0435520180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0434920180705 | 7/4/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388820180707 | 7/6/2018 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0405720180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388220180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388220180709 | 7/8/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388420180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388420180707 | 7/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388420180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388420180709 | 7/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388620180706 | 7/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388620180707 | 7/6/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388620180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388620180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0387320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388820180706 | 7/5/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0387320180707 | 7/6/2018 | $5.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388820180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389420180705 | 7/4/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389420180706 | 7/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389420180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389420180708 | 7/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389420180710 | 7/9/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389420180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389620180706 | 7/5/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389620180708 | 7/7/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0389620180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0391120180707 | 7/6/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388820180705 | 7/4/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0384120180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0326620180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382820180711 | 7/10/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0383420180705 | 7/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0383420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0383420180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0383420180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0383420180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0383920180709 | 7/8/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0383920180711 | 7/10/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0384120180706 | 7/5/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0384120180707 | 7/6/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0388220180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0384120180709 | 7/8/2018 | $21.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394120180707 | 7/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0384220180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0385120180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0385120180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0386120180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0386120180709 | 7/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0386120180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0386120180711 | 7/10/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0386220180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0386220180708 | 7/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0386220180709 | 7/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0387320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0387320180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0384120180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0403420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0399320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0399320180711 | 7/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0401020180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0401020180710 | 7/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0401620180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0401620180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0401620180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0401620180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0401620180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0401620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0402220180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0391220180711 | 7/10/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                             P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0402220180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0399320180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0403420180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0403420180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0403420180711 | 7/10/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0404720180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0404720180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0404820180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0404820180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0404820180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0405420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0405420180706 | 7/5/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0405420180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0382820180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0402220180706 | 7/5/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0396320180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0405420180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394120180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394120180709 | 7/8/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394520180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394920180706 | 7/5/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394920180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394920180710 | 7/9/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394920180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0395420180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0395420180708 | 7/7/2018 | $17.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0395420180709 | 7/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0399320180709 | 7/8/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0396320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0399320180708 | 7/7/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0396320180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0396320180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0396320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0397220180708 | 7/7/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0397220180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0397820180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0397820180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0397820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0398220180708 | 7/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0398220180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0398220180710 | 7/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0394120180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0395420180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180727 | 7/26/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180806 | 8/5/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180808 | 8/7/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180719 | 7/18/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180713 | 7/12/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180714 | 7/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180715 | 7/14/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180716 | 7/15/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180717 | 7/16/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180720 | 7/19/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180721 | 7/20/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180802 | 8/1/2018 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180811 | 8/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180730 | 7/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180805 | 8/4/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180812 | 8/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180716 | 7/15/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180719 | 7/18/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180721 | 7/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180729 | 7/28/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180813 | 8/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180815 | 8/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180713 | 7/12/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180714 | 7/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180716 | 7/15/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317220180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0315520180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180803 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180814 | 8/13/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180815 | 8/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180714 | 7/13/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180722 | 7/21/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320620180724 | 7/23/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180725 | 7/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180727 | 7/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180801 | 7/31/2018 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0772520180708 | 7/7/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180808 | 8/7/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180810 | 8/9/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180811 | 8/10/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317420180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180714 | 7/13/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180723 | 7/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180728 | 7/27/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180803 | 8/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180804 | 8/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180729 | 7/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180815 | 8/14/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180715 | 7/13/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180726 | 7/25/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0320220180801 | 7/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0317520180804 | 8/3/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180801 | 7/31/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180723 | 7/22/2018 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180727 | 7/26/2018 | $16.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180728 | 7/27/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180730 | 7/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180805 | 8/4/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180716 | 7/15/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180809 | 8/8/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180812 | 8/11/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180813 | 8/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180719 | 7/18/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180807 | 8/6/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180814 | 8/13/2018 | $9.79 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180724 | 7/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180722 | 7/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180731 | 7/30/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180804 | 8/3/2018 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180811 | 8/10/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180714 | 7/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0312720180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0309720180726 | 7/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180728 | 7/27/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180806 | 8/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180809 | 8/8/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180813 | 8/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180718 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180722 | 7/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180730 | 7/29/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180805 | 8/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180712 | 7/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180725 | 7/24/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314720180728 | 7/27/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0314220180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180802 | 8/1/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180804 | 8/3/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180805 | 8/4/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180806 | 8/5/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313120180815 | 8/14/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180712 | 7/11/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180720 | 7/19/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180729 | 7/28/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180806 | 8/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180718 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180721 | 7/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313620180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0313320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180814 | 8/13/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                        P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180808 | 8/7/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180811 | 8/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180712 | 7/11/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180715 | 7/14/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180729 | 7/28/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180722 | 7/21/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180723 | 7/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180811 | 8/10/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180811 | 8/10/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180804 | 8/3/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180726 | 7/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180729 | 7/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180731 | 7/30/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180801 | 7/31/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180802 | 8/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180803 | 8/2/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180814 | 8/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180815 | 8/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180712 | 7/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180715 | 7/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180720 | 7/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180723 | 7/22/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180726 | 7/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180727 | 7/26/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326820180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180808 | 8/7/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326920180813 | 8/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180713 | 7/12/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180714 | 7/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180807 | 8/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180731 | 7/30/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180801 | 7/31/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180803 | 8/2/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180805 | 8/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180807 | 8/6/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180813 | 8/12/2018 | $5.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180716 | 7/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180721 | 7/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180723 | 7/22/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180731 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180805 | 8/4/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180815 | 8/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180721 | 7/20/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180729 | 7/28/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328820180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0328620180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180803 | 8/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180723 | 7/22/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180729 | 7/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180730 | 7/29/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180801 | 7/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180813 | 8/12/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180806 | 8/5/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180811 | 8/10/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180813 | 8/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180815 | 8/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323520180713 | 7/12/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323520180724 | 7/23/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323520180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180712 | 7/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180713 | 7/12/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180731 | 7/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180807 | 8/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180808 | 8/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180810 | 8/9/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180811 | 8/10/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180812 | 8/11/2018 | $44.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0321620180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323620180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180714 | 7/13/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322520180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180804 | 8/3/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180805 | 8/4/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180806 | 8/5/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180807 | 8/6/2018 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0322320180717 | 7/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180722 | 7/21/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180731 | 7/30/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180808 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180815 | 8/14/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180724 | 7/23/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180729 | 7/28/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180805 | 8/4/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180810 | 8/9/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180811 | 8/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180812 | 8/11/2018 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0326620180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325620180718 | 7/17/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180728 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180804 | 8/3/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180809 | 8/8/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180811 | 8/10/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0323920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180713 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180730 | 7/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180729 | 7/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180804 | 8/3/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180806 | 8/5/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180807 | 8/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180811 | 8/10/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180713 | 7/12/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180714 | 7/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0325120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0324320180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0946320180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0953920180707 | 7/6/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941920180705 | 7/4/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0942020180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0942020180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0942020180708 | 7/7/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0942020180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0942020180710 | 7/9/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0942020180711 | 7/10/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0942320180706 | 7/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0942320180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0943820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941620180708 | 7/7/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0943820180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941620180705 | 7/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0946320180707 | 7/6/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0946320180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0946320180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952020180705 | 7/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952020180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952020180707 | 7/6/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 84

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952020180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952020180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952020180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952120180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952120180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0935420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0943820180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0939420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0935420180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0938520180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0938520180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0938520180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0938520180708 | 7/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0938520180709 | 7/8/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0938520180710 | 7/9/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0938920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0938920180708 | 7/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0939220180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941620180709 | 7/8/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0939220180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0953920180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0939420180706 | 7/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0939420180708 | 7/7/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0940920180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0940920180708 | 7/7/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0940920180711 | 7/10/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941320180706 | 7/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941320180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941320180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941320180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941420180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941520180705 | 7/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0941520180709 | 7/8/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0939220180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0966220180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0952120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0960820180710 | 7/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0961420180705 | 7/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0961420180706 | 7/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0961420180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0961420180708 | 7/7/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0961420180709 | 7/8/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0961420180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0961420180711 | 7/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0961920180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0962120180705 | 7/4/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0960820180708 | 7/7/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0962120180710 | 7/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0960820180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0966220180707 | 7/6/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0966220180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0966220180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0966220180710 | 7/9/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 86

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0968920180705 | 7/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0968920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0968920180707 | 7/6/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0968920180708 | 7/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0968920180709 | 7/8/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0968920180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969220180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969220180708 | 7/7/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0962120180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955720180709 | 7/8/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0953920180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0953920180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0953920180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0954920180705 | 7/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0954920180707 | 7/6/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955120180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955120180708 | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955120180709 | 7/8/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955720180705 | 7/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955720180706 | 7/5/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0960820180709 | 7/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955720180708 | 7/7/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0935320180711 | 7/10/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955720180710 | 7/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955720180711 | 7/10/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0958920180706 | 7/5/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0958920180707 | 7/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0958920180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0959320180705 | 7/4/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0959320180706 | 7/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0959320180708 | 7/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0959320180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0959320180710 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0960820180705 | 7/4/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0960820180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0955720180707 | 7/6/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0779320180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0912220180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776820180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776820180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778420180706 | 7/5/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778420180709 | 7/8/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778420180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778820180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778820180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778820180708 | 7/7/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778820180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776820180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778820180711 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776820180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0779320180709 | 7/8/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0779320180711 | 7/10/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0903020180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0903020180706 | 7/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0903020180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0903020180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0903020180710 | 7/9/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0903020180711 | 7/10/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0909620180707 | 7/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0909620180709 | 7/8/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0912220180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0935420180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0778820180710 | 7/9/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774920180710 | 7/9/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0772520180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774120180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774120180708 | 7/7/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774620180706 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774620180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774620180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774620180711 | 7/10/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774920180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774920180707 | 7/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776820180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774920180709 | 7/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0912220180711 | 7/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774920180711 | 7/10/2018 | $17.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0775220180706 | 7/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0775220180707 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0775620180705 | 7/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0775620180707 | 7/6/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0775620180708 | 7/7/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0775620180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0775620180710 | 7/9/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0775620180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776720180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776720180706 | 7/5/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0776720180708 | 7/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0774920180708 | 7/7/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0931920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0912220180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0925520180706 | 7/5/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0925520180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0925520180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0925520180709 | 7/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0927420180706 | 7/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0927420180707 | 7/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0927420180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0927420180710 | 7/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0927420180711 | 7/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0930920180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0923320180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0931920180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0923320180708 | 7/7/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0931920180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0932820180706 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0932820180708 | 7/7/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0932820180709 | 7/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0932820180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0934820180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0934820180706 | 7/5/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0934820180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0934820180709 | 7/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0934820180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0935320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0935320180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0930920180708 | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922020180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0912420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0912420180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0912420180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0915320180705 | 7/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0915320180706 | 7/5/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0915320180708 | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0915320180709 | 7/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0915320180710 | 7/9/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0916120180705 | 7/4/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0916120180707 | 7/6/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0916120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0925520180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922020180706 | 7/5/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969320180705 | 7/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922020180708 | 7/7/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922020180711 | 7/10/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922220180706 | 7/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922220180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922420180705 | 7/4/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922420180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922420180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922420180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922420180711 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0923320180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0923320180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0923320180707 | 7/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0922020180705 | 7/4/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180810 | 8/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180714 | 7/13/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180715 | 7/14/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180722 | 7/21/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180723 | 7/22/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180731 | 7/30/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180730 | 7/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180731 | 7/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180807 | 8/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180815 | 8/14/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969220180709 | 7/8/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307120180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180801 | 7/31/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180807 | 8/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180811 | 8/10/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180813 | 8/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180815 | 8/14/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180712 | 7/11/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180726 | 7/25/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180801 | 7/31/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180726 | 7/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180802 | 8/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180714 | 7/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180716 | 7/15/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180718 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180725 | 7/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305920180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0305620180729 | 7/28/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180815 | 8/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180719 | 7/18/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180731 | 7/30/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180807 | 8/6/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180809 | 8/8/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 94

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180811 | 8/10/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180728 | 7/27/2018 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180712 | 7/11/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180731 | 7/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180802 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180803 | 8/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180729 | 7/28/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180808 | 8/7/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307420180813 | 8/12/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180722 | 7/21/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180802 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180811 | 8/10/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180712 | 7/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180715 | 7/14/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180720 | 7/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180722 | 7/21/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308620180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0307620180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0980820180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180805 | 8/4/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979420180706 | 7/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979420180707 | 7/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979420180708 | 7/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979420180709 | 7/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979420180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979720180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979720180706 | 7/5/2018 | $11.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979720180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979720180709 | 7/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979720180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0976120180711 | 7/10/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0980820180706 | 7/5/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0976120180708 | 7/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0980820180709 | 7/8/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0980820180710 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0980820180711 | 7/10/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180809 | 8/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0980820180705 | 7/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0971120180711 | 7/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0308820180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969320180706 | 7/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969320180707 | 7/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969320180708 | 7/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969320180709 | 7/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969320180710 | 7/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969320180711 | 7/10/2018 | $19.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969520180707 | 7/6/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969520180708 | 7/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969520180709 | 7/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969520180710 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0979420180705 | 7/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0971120180707 | 7/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0973520180706 | 7/5/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0973520180707 | 7/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0973520180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0973520180710 | 7/9/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0974620180705 | 7/4/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0974620180706 | 7/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0974620180707 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0974620180708 | 7/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0974620180709 | 7/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0974620180710 | 7/9/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0976120180706 | 7/5/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0976120180707 | 7/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0971120180705 | 7/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180712 | 7/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180730 | 7/29/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180801 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180804 | 8/3/2018 | $11.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 98

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180805 | 8/4/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180809 | 8/8/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180810 | 8/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180724 | 7/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180718 | 7/17/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180721 | 7/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180729 | 7/28/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180730 | 7/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180801 | 7/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988670 | $10,738.76 | 8/7/2018 | K0969220180710 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0304020180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180721 | 7/20/2018 | $15.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180725 | 7/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180727 | 7/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180802 | 8/1/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180725 | 7/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180713 | 7/12/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180714 | 7/13/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180715 | 7/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180721 | 7/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302920180722 | 7/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0301320180812 | 8/11/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0302120180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180718 | 7/17/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180805 | 8/4/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 100

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180806 | 8/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180813 | 8/12/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180815 | 8/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180717 | 7/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180725 | 7/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180728 | 7/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180729 | 7/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180731 | 7/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369220180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180716 | 7/15/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180813 | 8/12/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180713 | 7/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180729 | 7/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180802 | 8/1/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365720180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180712 | 7/11/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180717 | 7/16/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180720 | 7/19/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180722 | 7/21/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180727 | 7/26/2018 | $67.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0367820180729 | 7/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0366720180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180714 | 7/13/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 102

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180809 | 8/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180815 | 8/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180719 | 7/18/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0371320180722 | 7/21/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180718 | 7/17/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                          Exhibit A                                                          P. 103

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180728 | 7/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0369920180812 | 8/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180805 | 8/4/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180719 | 7/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180730 | 7/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0370720180713 | 7/12/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180725 | 7/24/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180714 | 7/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180806 | 8/5/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180808 | 8/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180809 | 8/8/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180815 | 8/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180713 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180715 | 7/14/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180723 | 7/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180801 | 7/31/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180806 | 8/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180808 | 8/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180813 | 8/12/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180712 | 7/11/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180812 | 8/11/2018 | $15.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0358220180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330120180815 | 8/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180719 | 7/18/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180720 | 7/19/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180722 | 7/21/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180729 | 7/28/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180801 | 7/31/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180803 | 8/2/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180804 | 8/3/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180805 | 8/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180814 | 8/13/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180715 | 7/14/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180722 | 7/21/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180726 | 7/25/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180729 | 7/28/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 106

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0353120180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180724 | 7/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180811 | 8/10/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180814 | 8/13/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180814 | 8/13/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180725 | 7/24/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180803 | 8/2/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180804 | 8/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180805 | 8/4/2018 | $21.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180806 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180807 | 8/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0365420180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180810 | 8/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180729 | 7/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180806 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0360020180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180809 | 8/8/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180720 | 7/19/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180726 | 7/25/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 108

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180728 | 7/27/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359720180811 | 8/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0359220180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180814 | 8/13/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180803 | 8/2/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180726 | 7/25/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180730 | 7/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180804 | 8/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180713 | 7/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180714 | 7/13/2018 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180715 | 7/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380020180723 | 7/22/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180718 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180728 | 7/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180803 | 8/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180727 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379320180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180713 | 7/12/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180714 | 7/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180721 | 7/20/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180722 | 7/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180726 | 7/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180727 | 7/26/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0379820180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180723 | 7/22/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180722 | 7/21/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180807 | 8/6/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180812 | 8/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180815 | 8/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180712 | 7/11/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180715 | 7/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180805 | 8/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180724 | 7/23/2018 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180806 | 8/5/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 111

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180814 | 8/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381820180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380720180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380820180715 | 7/14/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380820180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380820180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380820180728 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380820180804 | 8/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380820180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380820180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0380820180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180712 | 7/11/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180714 | 7/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180722 | 7/21/2018 | $17.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381020180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180806 | 8/5/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180808 | 8/7/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180809 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180811 | 8/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180813 | 8/12/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180726 | 7/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180720 | 7/19/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180721 | 7/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180812 | 8/11/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180714 | 7/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180809 | 8/8/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180715 | 7/14/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180721 | 7/20/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180806 | 8/5/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180808 | 8/7/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180811 | 8/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180814 | 8/13/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180715 | 7/14/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180716 | 7/15/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180720 | 7/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372520180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372420180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180806 | 8/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180813 | 8/12/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180720 | 7/19/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180721 | 7/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180722 | 7/21/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180723 | 7/22/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180727 | 7/26/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180801 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180730 | 7/29/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180805 | 8/4/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180806 | 8/5/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180809 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180812 | 8/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0372220180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0375020180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0378520180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180714 | 7/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180717 | 7/16/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180718 | 7/17/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180726 | 7/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180805 | 8/4/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180730 | 7/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180804 | 8/3/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180804 | 8/3/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180809 | 8/8/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374820180731 | 7/30/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0373720180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0374420180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180728 | 7/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180810 | 8/9/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180806 | 8/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180813 | 8/12/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180814 | 8/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180712 | 7/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180713 | 7/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180715 | 7/14/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180716 | 7/15/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180720 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180721 | 7/20/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180722 | 7/21/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339620180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180714 | 7/13/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180715 | 7/14/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180729 | 7/28/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180809 | 8/8/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180811 | 8/10/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180727 | 7/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339320180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0339020180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180810 | 8/9/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180723 | 7/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180730 | 7/29/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180731 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180803 | 8/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180804 | 8/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180806 | 8/5/2018 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180809 | 8/8/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180811 | 8/10/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180712 | 7/11/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180728 | 7/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180801 | 7/31/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180804 | 8/3/2018 | $35.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180723 | 7/22/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180712 | 7/11/2018 | $64.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180714 | 7/13/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180715 | 7/14/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341220180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0340520180808 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180812 | 8/11/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180726 | 7/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180727 | 7/26/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180728 | 7/27/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180715 | 7/14/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180722 | 7/21/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336120180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0331720180716 | 7/15/2018 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180808 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180809 | 8/8/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180811 | 8/10/2018 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0331720180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180731 | 7/30/2018 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0331720180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0331720180726 | 7/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0331720180803 | 8/2/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0331720180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0331720180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180714 | 7/13/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180726 | 7/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180730 | 7/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0334520180801 | 7/31/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180814 | 8/13/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180729 | 7/28/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180815 | 8/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180713 | 7/12/2018 | $8.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180714 | 7/13/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180722 | 7/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180808 | 8/7/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180806 | 8/5/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180808 | 8/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0338020180809 | 8/8/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337920180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180807-2086 | 8/6/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180807-2087 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180811 | 8/10/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180812 | 8/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0336820180813 | 8/12/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180713 | 7/12/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180714 | 7/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180716 | 7/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180725 | 7/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180718 | 7/17/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180721 | 7/20/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180725 | 7/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180731 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180802 | 8/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180803 | 8/2/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180804 | 8/3/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0337120180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180726 | 7/25/2018 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180727 | 7/26/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180729 | 7/28/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180807 | 8/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180808 | 8/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180719 | 7/18/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180815 | 8/14/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180715 | 7/14/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180718 | 7/17/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180719 | 7/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180729 | 7/28/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180801 | 7/31/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180802 | 8/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180812 | 8/11/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180811 | 8/10/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180725 | 7/24/2018 | $13.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 126

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180727 | 7/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180804 | 8/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180809 | 8/8/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180810 | 8/9/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180814 | 8/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348620180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180721 | 7/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349520180815 | 8/14/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180804 | 8/3/2018 | $5.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180806 | 8/5/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180814 | 8/13/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180815 | 8/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180713 | 7/12/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180720 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180729 | 7/28/2018 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350720180729 | 7/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180802 | 8/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180805 | 8/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180814 | 8/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352920180713 | 7/12/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0352720180718 | 7/17/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180712 | 7/11/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180721 | 7/20/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180722 | 7/21/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180731 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180806 | 8/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180807 | 8/6/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180808 | 8/7/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180801 | 7/31/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180814 | 8/13/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180719 | 7/18/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180724 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180725 | 7/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180727 | 7/26/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0350120180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0349920180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180815 | 8/14/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180721 | 7/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180726 | 7/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180728 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180730 | 7/29/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180807 | 8/6/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180724 | 7/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180812 | 8/11/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180714 | 7/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180715 | 7/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180718 | 7/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180719 | 7/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180726 | 7/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180808 | 8/7/2018 | $16.85 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0330820180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180727 | 7/26/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180728 | 7/27/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180729 | 7/28/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180730 | 7/29/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180802 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180804 | 8/3/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180805 | 8/4/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180725 | 7/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180808 | 8/7/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180811 | 8/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180812 | 8/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180815 | 8/14/2018 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180713 | 7/12/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341520180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180806 | 8/5/2018 | $19.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180720 | 7/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180801 | 7/31/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180725 | 7/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180729 | 7/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180801 | 7/31/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0341320180724 | 7/23/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 132

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180806 | 8/5/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0348420180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180814 | 8/13/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0347120180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180810 | 8/9/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180812 | 8/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343820180717 | 7/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343820180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343820180804 | 8/3/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 133

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343820180809 | 8/8/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0342420180804 | 8/3/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0343320180802 | 8/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180726 | 7/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180728 | 7/27/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180810 | 8/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180811 | 8/10/2018 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180814 | 8/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180712 | 7/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180713 | 7/12/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180715 | 7/14/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180806 | 8/5/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180725 | 7/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180805 | 8/4/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180728 | 7/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180730 | 7/29/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180808 | 8/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180718 | 7/17/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180723 | 7/22/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0403420180723 | 7/22/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180814 | 8/13/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180811 | 8/10/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180802 | 8/1/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180803 | 8/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180805 | 8/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180809 | 8/8/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180810 | 8/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180811 | 8/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180807 | 8/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180718 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180719 | 7/18/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180725 | 7/24/2018 | $15.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180730 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180731 | 7/30/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180801 | 7/31/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402620180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180801 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180812 | 8/11/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180713 | 7/12/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180722 | 7/21/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180724 | 7/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180726 | 7/25/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180731 | 7/30/2018 | $59.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 136

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180802 | 8/1/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180717 | 7/16/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180718 | 7/17/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180804 | 8/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180812 | 8/11/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404720180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180718 | 7/17/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180727 | 7/26/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180728 | 7/27/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180731 | 7/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180730 | 7/29/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180815 | 8/14/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 137

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405420180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0404820180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180721 | 7/20/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180719 | 7/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180725 | 7/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180727 | 7/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180712 | 7/11/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180813 | 8/12/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 138

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180712 | 7/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180715 | 7/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180720-2088 | 7/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180814 | 8/13/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180811 | 8/10/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180814 | 8/13/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180808 | 8/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180811 | 8/10/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0398220180714 | 7/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180813 | 8/12/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180722 | 7/21/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180815 | 8/14/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180717 | 7/16/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180724 | 7/23/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180726 | 7/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180805 | 8/4/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397820180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0397220180812 | 8/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180809 | 8/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180720-2089 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180724 | 7/23/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180731 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180802 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180803 | 8/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180815 | 8/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180712 | 7/11/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180718 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180721 | 7/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0402220180729 | 7/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180806 | 8/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180809 | 8/8/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180723 | 7/22/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180728 | 7/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180729 | 7/28/2018 | $16.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180801 | 7/31/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180804 | 8/3/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180805 | 8/4/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401620180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180808 | 8/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180813 | 8/12/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 141

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180712 | 7/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180724 | 7/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180729 | 7/28/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180807 | 8/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180810 | 8/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0401020180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0399320180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180718 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180722 | 7/21/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180727 | 7/26/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180729 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180731 | 7/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180809 | 8/8/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 142

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180712 | 7/11/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180715 | 7/14/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180717 | 7/16/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180722 | 7/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180801 | 7/31/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180804 | 8/3/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180806 | 8/5/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180812 | 8/11/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180722 | 7/21/2018 | $19.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 143

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180730 | 7/29/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180801 | 7/31/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180804 | 8/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180809 | 8/8/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0417020180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0418820180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180801 | 7/31/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180719 | 7/18/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180712 | 7/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180715 | 7/14/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180716 | 7/15/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180719 | 7/18/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180721 | 7/20/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180731 | 7/30/2018 | $24.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 144

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180805 | 8/4/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180803 | 8/2/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180720 | 7/19/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180723 | 7/22/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421520180730 | 7/29/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180810 | 8/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180725 | 7/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180729 | 7/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180731 | 7/30/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180815 | 8/14/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 145

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180813 | 8/12/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180814 | 8/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180715 | 7/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0421420180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0420620180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180801 | 7/31/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180806 | 8/5/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180808 | 8/7/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180810 | 8/9/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180726 | 7/25/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180812 | 8/11/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180713 | 7/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180725 | 7/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180730 | 7/29/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180806 | 8/5/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180721 | 7/20/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180815 | 8/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0405720180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180715 | 7/14/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180728 | 7/27/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180730 | 7/29/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 147

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180728 | 7/27/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180810 | 8/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180721 | 7/20/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411220180724 | 7/23/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0406420180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180808 | 8/7/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180712 | 7/11/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180714 | 7/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180715 | 7/14/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180716 | 7/15/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180720 | 7/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180724 | 7/23/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                     Exhibit A                     P. 148

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180726 | 7/25/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180802 | 8/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180811 | 8/10/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180812 | 8/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180814 | 8/13/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180815 | 8/14/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180714 | 7/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0415020180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414720180731 | 7/30/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180718 | 7/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180814 | 8/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0411320180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0412320180721 | 7/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0412320180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0412320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0412320180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0412320180807 | 8/6/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 149

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0413620180717 | 7/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180714 | 7/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180815 | 8/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180725 | 7/24/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180727 | 7/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180728 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180805 | 8/4/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180811 | 8/10/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180812 | 8/11/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0414120180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180716 | 7/15/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180730 | 7/29/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180801 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180806 | 8/5/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 150

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180808 | 8/7/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180809 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180727 | 7/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180725 | 7/24/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180814 | 8/13/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180720 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180725 | 7/24/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 151

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180728 | 7/27/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180729 | 7/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180803 | 8/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180729 | 7/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386120180713 | 7/12/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180714 | 7/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180719 | 7/18/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180721 | 7/20/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180722 | 7/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384220180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180802 | 8/1/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0385120180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180713 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180715 | 7/14/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180717 | 7/16/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180727 | 7/26/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180814 | 8/13/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180805 | 8/4/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180811 | 8/10/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180713 | 7/12/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180716 | 7/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180718 | 7/17/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180723 | 7/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386120180714 | 7/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386120180716 | 7/15/2018 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386120180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180712 | 7/11/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 153

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180720 | 7/19/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388220180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180814 | 8/13/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180715 | 7/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180717 | 7/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180719 | 7/18/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180720 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180723 | 7/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180801 | 7/31/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0387320180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0386220180812 | 8/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180721 | 7/20/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180803 | 8/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180804 | 8/3/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 154

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180807 | 8/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180714 | 7/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180717 | 7/16/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180728 | 7/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180730 | 7/29/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180814 | 8/13/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180815 | 8/14/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180713 | 7/12/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180714 | 7/13/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180715 | 7/14/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382320180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180815 | 8/14/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180718 | 7/17/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180721 | 7/20/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 155

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180729 | 7/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180804 | 8/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180714 | 7/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180717 | 7/16/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180721 | 7/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180724 | 7/23/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180727 | 7/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382020180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0381920180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180718 | 7/17/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 156

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180811 | 8/10/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180815 | 8/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180715 | 7/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180808 | 8/7/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180807 | 8/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180811 | 8/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180812 | 8/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0384120180714 | 7/13/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383920180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180716 | 7/15/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 157

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180725 | 7/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180727 | 7/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180803 | 8/2/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180804 | 8/3/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180806 | 8/5/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180808 | 8/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180811 | 8/10/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0382820180814 | 8/13/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180712 | 7/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180801 | 7/31/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180717 | 7/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180722 | 7/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180801 | 7/31/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0383420180713 | 7/12/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 158

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180807 | 8/6/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180808 | 8/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180811 | 8/10/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394520180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394520180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394520180807 | 8/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394520180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180712 | 7/11/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180716 | 7/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180719 | 7/18/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180723 | 7/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180725 | 7/24/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 159

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394520180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180719 | 7/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180810 | 8/9/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180811 | 8/10/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180812 | 8/11/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180813 | 8/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180715 | 7/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180717 | 7/16/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180720 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180721 | 7/20/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180722 | 7/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180731 | 7/30/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 160

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394120180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180815 | 8/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180802 | 8/1/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180723 | 7/22/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180728 | 7/27/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180730 | 7/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180805 | 8/4/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 161

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180806 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180728 | 7/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180731 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180803 | 8/2/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180808 | 8/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180813 | 8/12/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0394920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180713 | 7/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180805 | 8/4/2018 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180718 | 7/17/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180722 | 7/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180726 | 7/25/2018 | $15.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180731 | 7/30/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0395420180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180813 | 8/12/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180814 | 8/13/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180713 | 7/12/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180720 | 7/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180811 | 8/10/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180722 | 7/21/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180809 | 8/8/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180725 | 7/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180806 | 8/5/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 163

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180810 | 8/9/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180813 | 8/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180720 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0396320180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180804 | 8/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180808 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180811 | 8/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180714 | 7/13/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180715 | 7/14/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180715 | 7/14/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180722 | 7/21/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180726 | 7/25/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180730 | 7/29/2018 | $17.29 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 164

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180804 | 8/3/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180805 | 8/4/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180806 | 8/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180807 | 8/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388620180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180716 | 7/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180724 | 7/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180729 | 7/28/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388820180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180815 | 8/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180716 | 7/15/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180719 | 7/18/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 165

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180731 | 7/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180803 | 8/2/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0388420180731 | 7/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180809 | 8/8/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180730 | 7/29/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0391120180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180718 | 7/17/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180722 | 7/21/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180729 | 7/28/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180731 | 7/30/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180801 | 7/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180802 | 8/1/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180803 | 8/2/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 166

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180804 | 8/3/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180805 | 8/4/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180806 | 8/5/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180807 | 8/6/2018 | $60.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180808 | 8/7/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180809 | 8/8/2018 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389620180712 | 7/11/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180714 | 7/13/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0389420180728 | 7/27/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180729 | 7/28/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180717 | 7/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180719 | 7/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180728 | 7/27/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180730 | 7/29/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180802 | 8/1/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 167

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180806 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180811 | 8/10/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180720 | 7/19/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180714 | 7/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180729 | 7/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180809 | 8/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180810 | 8/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180716 | 7/15/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180814 | 8/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180724 | 7/23/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 168

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180729 | 7/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0474120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0475120180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180724 | 7/23/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180731 | 7/30/2018 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180802 | 8/1/2018 | $38.29 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 169

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180804 | 8/3/2018 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180806 | 8/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180807 | 8/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180810 | 8/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180811 | 8/10/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180813 | 8/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180730 | 7/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180729 | 7/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180712 | 7/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180713 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180718 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180715 | 7/14/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180719 | 7/18/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180804 | 8/3/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180805 | 8/4/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180808 | 8/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180811 | 8/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0476220180726 | 7/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180808 | 8/7/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180730 | 7/29/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180725 | 7/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180727 | 7/26/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180729 | 7/28/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180730 | 7/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180802 | 8/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180722 | 7/21/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180807 | 8/6/2018 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180721 | 7/20/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180814 | 8/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180726 | 7/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473620180725 | 7/24/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180726 | 7/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180728 | 7/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180803 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180723 | 7/22/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 172

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180802 | 8/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180714 | 7/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180715 | 7/14/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180717 | 7/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180718 | 7/17/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472520180720 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180806 | 8/5/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180810 | 8/9/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180814 | 8/13/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180815 | 8/14/2018 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180713 | 7/12/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180716 | 7/15/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180720 | 7/19/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 173

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180807 | 8/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180805 | 8/4/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180809 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180810 | 8/9/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180811 | 8/10/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180812 | 8/11/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180815 | 8/14/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0473220180724 | 7/23/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180804 | 8/3/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180805 | 8/4/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180806 | 8/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180812 | 8/11/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472620180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180712 | 7/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180715 | 7/14/2018 | $5.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180716 | 7/15/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180718 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180720 | 7/19/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180721 | 7/20/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180722 | 7/21/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180724 | 7/23/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180804 | 8/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180805 | 8/4/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180806 | 8/5/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0472820180717 | 7/16/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180716 | 7/15/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180724 | 7/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180726 | 7/25/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180801 | 7/31/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180802 | 8/1/2018 | $17.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180810 | 8/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180714 | 7/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180715 | 7/14/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0477020180815 | 8/14/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180806 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180807 | 8/6/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180809 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180715 | 7/14/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 176

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180722 | 7/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486320180714 | 7/13/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180810 | 8/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180802 | 8/1/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180813 | 8/12/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180810 | 8/9/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180723 | 7/22/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180724 | 7/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180729 | 7/28/2018 | $21.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 177

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180715 | 7/14/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180813 | 8/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180720 | 7/19/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180728 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180802 | 8/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180803 | 8/2/2018 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180804 | 8/3/2018 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180812 | 8/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180814 | 8/13/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0486820180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180714 | 7/13/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 178

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180725 | 7/24/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180727 | 7/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0492820180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180813 | 8/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180815 | 8/14/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180715 | 7/14/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180812 | 8/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0489320180813 | 8/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0487120180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180803 | 8/2/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180721 | 7/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180723 | 7/22/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 179

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180729 | 7/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180805 | 8/4/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180714 | 7/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180809 | 8/8/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180714 | 7/13/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180715 | 7/14/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180716 | 7/15/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180717 | 7/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180718 | 7/17/2018 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180719 | 7/18/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180722 | 7/21/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180723 | 7/22/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180724 | 7/23/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180718 | 7/17/2018 | $24.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 180

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180802 | 8/1/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481020180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180815 | 8/14/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180715 | 7/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180723 | 7/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0480720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180720 | 7/19/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180721 | 7/20/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180730 | 7/29/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180803 | 8/2/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180725 | 7/24/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180808 | 8/7/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180815 | 8/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180812 | 8/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180713 | 7/12/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180714 | 7/13/2018 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180715 | 7/14/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180717 | 7/16/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0478220180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180728 | 7/27/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0485720180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180713 | 7/12/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 182

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180714 | 7/13/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180715 | 7/14/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180719 | 7/18/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180720 | 7/19/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180721 | 7/20/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180724 | 7/23/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0484420180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180807 | 8/6/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180810 | 8/9/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180811 | 8/10/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180813 | 8/12/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481420180726 | 7/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0481920180726 | 7/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180712 | 7/11/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 183

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180808 | 8/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180729 | 7/28/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180730 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180803 | 8/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180806 | 8/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180808 | 8/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180812-2091 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180812-2092 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180722 | 7/21/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180815 | 8/14/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180721 | 7/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180726 | 7/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180727 | 7/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180803 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180813 | 8/12/2018 | $12.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 184

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180806 | 8/5/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0471320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180722 | 7/21/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180725 | 7/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180728 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180731 | 7/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180811 | 8/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180807 | 8/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180811 | 8/10/2018 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180712 | 7/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180714 | 7/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180718 | 7/17/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0437120180719 | 7/18/2018 | $5.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 185

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180803 | 8/2/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180805 | 8/4/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180810 | 8/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180811 | 8/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180720 | 7/19/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180726 | 7/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180801 | 7/31/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180806 | 8/5/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439920180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180713 | 7/12/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180716 | 7/15/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 186

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438120180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180714 | 7/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180726 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180801 | 7/31/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180804 | 8/3/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180714 | 7/13/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180812 | 8/11/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180721 | 7/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 187

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0439520180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0438920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180802 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180805 | 8/4/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180808 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180713 | 7/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180717 | 7/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180719 | 7/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180722 | 7/21/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180728 | 7/27/2018 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180731 | 7/30/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 188

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180719 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180805 | 8/4/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180804 | 8/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180809 | 8/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180712 | 7/11/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180714 | 7/13/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180722 | 7/21/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180718 | 7/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180808 | 8/7/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 189

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180812 | 8/11/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0429720180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0427220180717 | 7/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435420180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180715 | 7/14/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180718 | 7/17/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180719 | 7/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180720 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180726 | 7/25/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180728 | 7/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180801 | 7/31/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180808 | 8/7/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 190

Transfers During 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180811 | 8/10/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180813 | 8/12/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435520180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435320180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180802 | 8/1/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0430420180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180715 | 7/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180723 | 7/22/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180723 | 7/22/2018 | $1.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180806 | 8/5/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180809 | 8/8/2018 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180811 | 8/10/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 191

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180715 | 7/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0435120180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0434920180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180719 | 7/18/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180729 | 7/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180721 | 7/20/2018 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180725 | 7/24/2018 | $3.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 192

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180718 | 7/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180719 | 7/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180803 | 8/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180813 | 8/12/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180714 | 7/13/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180723 | 7/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180722 | 7/21/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180728 | 7/27/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 193

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180730 | 7/29/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180804 | 8/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180811 | 8/10/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445520180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180713 | 7/12/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445720180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447020180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449020180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449020180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180805 | 8/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449020180717 | 7/16/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449020180716 | 7/15/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180815 | 8/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180717 | 7/16/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 194

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180719 | 7/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180723 | 7/22/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0470620180815 | 8/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449420180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180715 | 7/14/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180728 | 7/27/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180729 | 7/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180813 | 8/12/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0447820180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0449020180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180718 | 7/17/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 195

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180813 | 8/12/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180814 | 8/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0448320180713 | 7/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445320180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180729 | 7/28/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180730 | 7/29/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180806 | 8/5/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180815 | 8/14/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 196

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180712 | 7/11/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180728 | 7/27/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180803 | 8/2/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180804 | 8/3/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180805 | 8/4/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180811 | 8/10/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0425720180727 | 7/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180726 | 7/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180727 | 7/26/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180801 | 7/31/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180810 | 8/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180812 | 8/11/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443320180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180713 | 7/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180814 | 8/13/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 197

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180728 | 7/27/2018 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180805 | 8/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0442120180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180729 | 7/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180730 | 7/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180805 | 8/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180813 | 8/12/2018 | $12.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 198

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0440720180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0445020180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180712 | 7/11/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180713 | 7/12/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180714 | 7/13/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180720 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180722 | 7/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180728 | 7/27/2018 | $18.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 199

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180801 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180809 | 8/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180810 | 8/9/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180811 | 8/10/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180814 | 8/13/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180815 | 8/14/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444820180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0443520180812 | 8/11/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0444220180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180729 | 7/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180731 | 7/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180801 | 7/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180803 | 8/2/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180804 | 8/3/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180806 | 8/5/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180809 | 8/8/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 200

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180811 | 8/10/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180725 | 7/24/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180726 | 7/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180727 | 7/26/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180728 | 7/27/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180730 | 7/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180810 | 8/9/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180803 | 8/2/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180720 | 7/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180728 | 7/27/2018 | $32.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 201

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180730 | 7/29/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180728 | 7/27/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180802 | 8/1/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180716 | 7/15/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180806 | 8/5/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180807 | 8/6/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180808 | 8/7/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180716 | 7/15/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720820180722 | 7/21/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180720 | 7/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0720920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180806 | 8/5/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180808 | 8/7/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180811 | 8/10/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180712 | 7/11/2018 | $25.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180721 | 7/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180722A | 7/21/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180723 | 7/22/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180724 | 7/23/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180728 | 7/27/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180729 | 7/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180801 | 7/31/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180806 | 8/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180722 | 7/21/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180728 | 7/27/2018 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180730 | 7/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180804 | 8/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180811 | 8/10/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180812 | 8/11/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180712 | 7/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180713 | 7/12/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180718 | 7/17/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180721 | 7/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722520180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722320180805 | 8/4/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180717 | 7/16/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180720 | 7/19/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180722 | 7/21/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 204

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180723 | 7/22/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180727 | 7/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180728 | 7/27/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180805 | 8/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180809 | 8/8/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180812 | 8/11/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180713 | 7/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180718 | 7/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180719 | 7/18/2018 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180806 | 8/5/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180808 | 8/7/2018 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180809 | 8/8/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 205

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180810 | 8/9/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180811 | 8/10/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180813 | 8/12/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180814 | 8/13/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180815 | 8/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716920180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180722 | 7/21/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180716 | 7/15/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180717 | 7/16/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180722 | 7/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180723 | 7/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180728 | 7/27/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0716520180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180805 | 8/4/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180718 | 7/17/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180721 | 7/20/2018 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180716 | 7/15/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180807 | 8/6/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180809 | 8/8/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180810 | 8/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180815 | 8/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180713 | 7/12/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719520180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180727 | 7/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180728 | 7/27/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 207

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180731 | 7/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180804 | 8/3/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180806 | 8/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717520180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180713 | 7/12/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180808 | 8/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180725 | 7/24/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180728 | 7/27/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180730 | 7/29/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180802 | 8/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180811 | 8/10/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180814 | 8/13/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0719220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0717720180712 | 7/11/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180719 | 7/18/2018 | $24.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 208

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180729 | 7/28/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180803 | 8/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180806 | 8/5/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180715 | 7/14/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180813 | 8/12/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180815 | 8/14/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180716 | 7/15/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180805 | 8/4/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180714 | 7/13/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180805 | 8/4/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 209

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180731 | 7/30/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180801 | 7/31/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180805 | 8/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180712 | 7/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180716 | 7/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180720 | 7/19/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180810 | 8/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180814 | 8/13/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729320180815 | 8/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0729420180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180813 | 8/12/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180731 | 7/30/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 210

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732120180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180803 | 8/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180814 | 8/13/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180718 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180801 | 7/31/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180729 | 7/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180731 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180803 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180805 | 8/4/2018 | $0.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180718 | 7/17/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737420180724 | 7/23/2018 | $10.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 211

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180728 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180802 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180728 | 7/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180815 | 8/14/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0737220180729 | 7/28/2018 | $12.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 212

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0732920180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180812 | 8/11/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180715 | 7/14/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180716 | 7/15/2018 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180719 | 7/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180720 | 7/19/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180726 | 7/25/2018 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180728 | 7/27/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180730 | 7/29/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180802 | 8/1/2018 | $2.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180805 | 8/4/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180807 | 8/6/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180810 | 8/9/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 213

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180730 | 7/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180725 | 7/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180812 | 8/11/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180813 | 8/12/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0722920180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180712 | 7/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180727 | 7/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180814 | 8/13/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180812 | 8/11/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180716 | 7/15/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180721 | 7/20/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180730 | 7/29/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 214

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180805 | 8/4/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724620180811 | 8/10/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0724320180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725520180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180725 | 7/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180803 | 8/2/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180807 | 8/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180811 | 8/10/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180814 | 8/13/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180815 | 8/14/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180712 | 7/11/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180714 | 7/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180715 | 7/14/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180717 | 7/16/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 215

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180720 | 7/19/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0728920180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180723 | 7/22/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180725 | 7/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180728 | 7/27/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180802 | 8/1/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180803 | 8/2/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180804 | 8/3/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180806 | 8/5/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180807 | 8/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180808 | 8/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180811 | 8/10/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 216

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0727420180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0725920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180809 | 8/8/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180722 | 7/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180731 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180716 | 7/15/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180810 | 8/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180813 | 8/12/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180713 | 7/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180714 | 7/13/2018 | $7.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180717 | 7/16/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180729 | 7/28/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180804 | 8/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180714 | 7/13/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180715 | 7/14/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180717 | 7/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180721 | 7/20/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180724 | 7/23/2018 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703120180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180721 | 7/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180731 | 7/30/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180802 | 8/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180803 | 8/2/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180808 | 8/7/2018 | $8.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 218

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180809 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180810 | 8/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180811 | 8/10/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180812 | 8/11/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703020180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180722 | 7/21/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180807 | 8/6/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180812 | 8/11/2018 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180815 | 8/14/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180715 | 7/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180716 | 7/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180803 | 8/2/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180802 | 8/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180724 | 7/23/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180726 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180727 | 7/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180802 | 8/1/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 219

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180806 | 8/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180814 | 8/13/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180815 | 8/14/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703520180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180723 | 7/22/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180725 | 7/24/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180729 | 7/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180804 | 8/3/2018 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180806 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180807 | 8/6/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180809 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180811 | 8/10/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180715 | 7/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180718-2093 | 7/16/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 220

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180718-2094 | 7/17/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180719 | 7/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180728 | 7/27/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180730 | 7/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703420180801 | 7/31/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0703320180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180727 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180813 | 8/12/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180815 | 8/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180712 | 7/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180730 | 7/29/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 221

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180803 | 8/2/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180809 | 8/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180807 | 8/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180809 | 8/8/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180810 | 8/9/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180812 | 8/11/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180813 | 8/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0493720180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180715 | 7/14/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180810 | 8/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180718 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180813 | 8/12/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180721 | 7/20/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180722 | 7/21/2018 | $19.58 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 222

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180725 | 7/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180726 | 7/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180801 | 7/31/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180805 | 8/4/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0499620180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701520180815 | 8/14/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0700620180811 | 8/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180730 | 7/29/2018 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180806 | 8/5/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180810 | 8/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180813 | 8/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180722 | 7/21/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180718 | 7/17/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 223

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180720 | 7/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180806 | 8/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0702120180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180715 | 7/14/2018 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180723 | 7/22/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180724 | 7/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180729 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180730 | 7/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180721 | 7/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 224

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180807 | 8/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180812 | 8/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180813 | 8/12/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180715 | 7/14/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180716 | 7/15/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701720180721 | 7/20/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0701620180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180809 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180811 | 8/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180808 | 8/7/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 225

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180814 | 8/13/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180716 | 7/15/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180722 | 7/21/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180724 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180727 | 7/26/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180728 | 7/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180729 | 7/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180722 | 7/21/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180807 | 8/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180812 | 8/11/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180716 | 7/15/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180717 | 7/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180812 | 8/11/2018 | $15.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 226

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180726 | 7/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180728 | 7/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180802 | 8/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0709820180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180721 | 7/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180730 | 7/29/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180810 | 8/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180712 | 7/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180713 | 7/12/2018 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180715 | 7/14/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180718 | 7/17/2018 | $31.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 227

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180806 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180720 | 7/19/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180805 | 8/4/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180723 | 7/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180724 | 7/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180728 | 7/27/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180730 | 7/29/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180731 | 7/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180801 | 7/31/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180813 | 8/12/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 228

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710920180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180809 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180716 | 7/15/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180721 | 7/20/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0710320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713320180714 | 7/13/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180805 | 8/4/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180806 | 8/5/2018 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180810 | 8/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180812 | 8/11/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180814 | 8/13/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                          P. 229

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180815 | 8/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180729 | 7/28/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180809 | 8/8/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180718 | 7/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704820180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0713920180803 | 8/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180726 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180803 | 8/2/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180804 | 8/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180805 | 8/4/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180806 | 8/5/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180804 | 8/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180722 | 7/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180715 | 7/14/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180717 | 7/16/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180719 | 7/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180720 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180725 | 7/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180727 | 7/26/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180728 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704320180729 | 7/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180729 | 7/28/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180716 | 7/15/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180722 | 7/21/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 231

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180723 | 7/22/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180724 | 7/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180728 | 7/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180811 | 8/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180730 | 7/29/2018 | $153.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180809 | 8/8/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180810 | 8/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180813 | 8/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180727 | 7/26/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0704220180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180814 | 8/13/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0708320180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180730 | 7/29/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 232

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180806 | 8/5/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706820180712 | 7/11/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180814 | 8/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180729 | 7/28/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180804 | 8/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706520180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0706220180811 | 8/10/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180803 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180805 | 8/4/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 233

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180806 | 8/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180807 | 8/6/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180809 | 8/8/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180812 | 8/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180731 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180814 | 8/13/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180717 | 7/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180725 | 7/24/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180802 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180803 | 8/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180807 | 8/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180808 | 8/7/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180809 | 8/8/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180813 | 8/12/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180728 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180807 | 8/6/2018 | $15.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 234

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180808 | 8/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180814 | 8/13/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180712 | 7/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180713 | 7/12/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180801 | 7/31/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180715 | 7/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180717 | 7/16/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180722 | 7/21/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180724 | 7/23/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180725 | 7/24/2018 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180726 | 7/25/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180728 | 7/27/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0770520180714 | 7/13/2018 | $32.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771320180810 | 8/9/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180731 | 7/30/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180802 | 8/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180805 | 8/4/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180806 | 8/5/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180713 | 7/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180717 | 7/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180724 | 7/23/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180806 | 8/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180718 | 7/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0772520180716 | 7/15/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180715 | 7/14/2018 | $8.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 236

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180716 | 7/15/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180721 | 7/20/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180722 | 7/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180724 | 7/23/2018 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180725 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180802 | 8/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180729 | 7/28/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180810 | 8/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180812 | 8/11/2018 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180814 | 8/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180712 | 7/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771920180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0771720180805 | 8/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180714 | 7/13/2018 | $31.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 237

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767180180731 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180721 | 7/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180731 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180801 | 7/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180808 | 8/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180810 | 8/9/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180712 | 7/11/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180718 | 7/17/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180716 | 7/15/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180719 | 7/18/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180721 | 7/20/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180722 | 7/21/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180727 | 7/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180728 | 7/27/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180813 | 8/12/2018 | $25.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 238

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180719 | 7/18/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180724 | 7/23/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180803 | 8/2/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180804 | 8/3/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180806 | 8/5/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180808 | 8/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180809 | 8/8/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180811 | 8/10/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180812 | 8/11/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767320180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180721 | 7/20/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180725 | 7/24/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180809 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0766520180814 | 8/13/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 239

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180813 | 8/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0768220180714 | 7/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180803 | 8/2/2018 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180804 | 8/3/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180806 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180809 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180811 | 8/10/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180812 | 8/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180815 | 8/14/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180730 | 7/29/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0768220180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180713 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180717 | 7/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180718 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180722 | 7/21/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180725 | 7/24/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180729 | 7/28/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180730 | 7/29/2018 | $8.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0769920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180813 | 8/12/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180802-2095 | 7/31/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180802-2096 | 8/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180803 | 8/2/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180809 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180810 | 8/9/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180813 | 8/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180726 | 7/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180714 | 7/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180723 | 7/22/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180726 | 7/25/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 241

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767720180729 | 7/28/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0767620180812 | 8/11/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180803 | 8/2/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180725 | 7/24/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180813 | 8/12/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180724 | 7/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180805 | 8/4/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180806 | 8/5/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180810 | 8/9/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180716 | 7/15/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180718 | 7/17/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 242

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180721 | 7/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778320180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180721 | 7/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180726 | 7/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180728 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180729 | 7/28/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180730 | 7/29/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180807 | 8/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180811 | 8/10/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180809 | 8/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180718 | 7/17/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180720 | 7/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180725 | 7/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180728 | 7/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180731 | 7/30/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 243

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180802 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776820180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180723 | 7/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180724 | 7/23/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180812 | 8/11/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180813 | 8/12/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180815 | 8/14/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180714 | 7/13/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180716 | 7/15/2018 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180717 | 7/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180720 | 7/19/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180810 | 8/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180722 | 7/21/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180808 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180725 | 7/24/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180726 | 7/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180729 | 7/28/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180731 | 7/30/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 244

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180802 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180803 | 8/2/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180727 | 7/26/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180731 | 7/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180808 | 8/7/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180810 | 8/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778420180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180714 | 7/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180715 | 7/14/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180715 | 7/14/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180721 | 7/20/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180727 | 7/26/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 245

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180731 | 7/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180801 | 7/31/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180807 | 8/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0778820180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180724 | 7/23/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180720 | 7/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180812 | 8/11/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180815 | 8/14/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180712 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180713 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180714 | 7/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180718 | 7/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180719 | 7/18/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180722 | 7/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180725 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180726 | 7/25/2018 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180727 | 7/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180728 | 7/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180729 | 7/28/2018 | $17.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 246

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180730 | 7/29/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180801 | 7/31/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180803 | 8/2/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180804 | 8/3/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180721 | 7/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180725 | 7/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180810 | 8/9/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180812 | 8/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180814-2097 | 8/12/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180814-2098 | 8/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180807 | 8/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180713 | 7/12/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180721 | 7/20/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 247

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180729 | 7/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180731 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774620180712 | 7/11/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180715 | 7/14/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180718 | 7/17/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180727 | 7/26/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180731 | 7/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180802 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180804 | 8/3/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 248

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180810 | 8/9/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180812 | 8/11/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180813 | 8/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774120180722 | 7/21/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180729 | 7/28/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0776720180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180809 | 8/8/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180810 | 8/9/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180811 | 8/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180815 | 8/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180713 | 7/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180719 | 7/18/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775620180714 | 7/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180713 | 7/12/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180727 | 7/26/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180730 | 7/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180804 | 8/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180807 | 8/6/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180810 | 8/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180812 | 8/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0774920180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0775220180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180812 | 8/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180714 | 7/13/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180715 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180716 | 7/15/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180718 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180719 | 7/18/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180720 | 7/19/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180722 | 7/21/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180723 | 7/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180808 | 8/7/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 250

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180730 | 7/29/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180802 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180805 | 8/4/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180806 | 8/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180806 | 8/5/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180810 | 8/9/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180812 | 8/11/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180715 | 7/14/2018 | $17.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                                 Exhibit A                                                                 P. 251

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180811 | 8/10/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180721 | 7/20/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180722 | 7/21/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180724 | 7/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180725 | 7/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180731 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0744620180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180716 | 7/15/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180809 | 8/8/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180806 | 8/5/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180809 | 8/8/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180811 | 8/10/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180813 | 8/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180814 | 8/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180803 | 8/2/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 252

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180802 | 8/1/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180721 | 7/20/2018 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180722 | 7/21/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180723 | 7/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180802 | 8/1/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0746020180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180712 | 7/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180801 | 7/31/2018 | $3.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 253

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180804 | 8/3/2018 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180714 | 7/13/2018 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180715 | 7/14/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180717 | 7/16/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180719 | 7/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180729 | 7/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747120180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747020180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180813 | 8/12/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180801 | 7/31/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180803 | 8/2/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180804 | 8/3/2018 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180806 | 8/5/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180807 | 8/6/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180808 | 8/7/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180809 | 8/8/2018 | $15.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 254

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180810 | 8/9/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180729 | 7/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180812 | 8/11/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180728 | 7/27/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180815 | 8/14/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180729 | 7/28/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180801 | 7/31/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180803 | 8/2/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180811 | 8/10/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180811 | 8/10/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180815 | 8/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180807 | 8/6/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180807 | 8/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180808 | 8/7/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 255

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180809 | 8/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180730 | 7/29/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180713 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180713 | 7/12/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180714 | 7/13/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180715 | 7/14/2018 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180716 | 7/15/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180720 | 7/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180721 | 7/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180724 | 7/23/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739020180726 | 7/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0739720180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180718 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180728 | 7/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180802 | 8/1/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 256

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180805 | 8/4/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180806 | 8/5/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180815 | 8/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180814 | 8/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180815 | 8/14/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180717 | 7/16/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180718 | 7/17/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180722 | 7/21/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180723 | 7/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180726 | 7/25/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741920180728 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180731 | 7/30/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180714 | 7/13/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180716 | 7/15/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180719 | 7/18/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180720 | 7/19/2018 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180726 | 7/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180727 | 7/26/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180728 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741520180717 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180730 | 7/29/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180801 | 7/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180803 | 8/2/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180804 | 8/3/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180806 | 8/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180808 | 8/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180810 | 8/9/2018 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180812 | 8/11/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0741320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180729 | 7/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180716 | 7/15/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180717 | 7/16/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 258

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180721 | 7/20/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180722 | 7/21/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180725 | 7/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180728 | 7/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180812 | 8/11/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180803 | 8/2/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180806 | 8/5/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764820180727 | 7/26/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180810 | 8/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180812 | 8/11/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180813 | 8/12/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 259

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180814 | 8/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180722 | 7/21/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180727 | 7/26/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180802 | 8/1/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180808 | 8/7/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764420180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180808 | 8/7/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180728 | 7/27/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 260

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180730 | 7/29/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180801 | 7/31/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180804 | 8/3/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180723 | 7/22/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180722 | 7/21/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180814 | 8/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180815 | 8/14/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180714 | 7/13/2018 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180718 | 7/17/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180719 | 7/18/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765420180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180724 | 7/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180727 | 7/26/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180731 | 7/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180806 | 8/5/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180808 | 8/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180804 | 8/3/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180812 | 8/11/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180712 | 7/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180718 | 7/17/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180719 | 7/18/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0765320180721 | 7/20/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0764920180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180717 | 7/16/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180807 | 8/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180719 | 7/18/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 262

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180726 | 7/25/2018 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180728 | 7/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180729 | 7/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180813 | 8/12/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180716 | 7/15/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180715 | 7/14/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180814 | 8/13/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180718 | 7/17/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180722 | 7/21/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180724 | 7/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180728 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180729 | 7/28/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180731 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180804 | 8/3/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0738320180725 | 7/24/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 263

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180814 | 8/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180713 | 7/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180714 | 7/13/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180717 | 7/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180719 | 7/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180722 | 7/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180728 | 7/27/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0760220180718 | 7/17/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180713 | 7/12/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180805 | 8/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180716 | 7/15/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180721 | 7/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180728 | 7/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180809 | 8/8/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0757020180811 | 8/10/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0756620180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180806 | 8/5/2018 | $11.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 264

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180716 | 7/15/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180722 | 7/21/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180726 | 7/25/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761620180815 | 8/14/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180807 | 8/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180717 | 7/16/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180802 | 8/1/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0747720180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180804 | 8/3/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 265

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180731 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0763920180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180714 | 7/13/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180717 | 7/16/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180723 | 7/22/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180724 | 7/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180725 | 7/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180726 | 7/25/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180730 | 7/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0762620180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180804 | 8/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180806 | 8/5/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180810 | 8/9/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180812 | 8/11/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180813 | 8/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180814 | 8/13/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180815 | 8/14/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 266

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180712 | 7/11/2018 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0761920180728 | 7/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180803-2101 | 8/2/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180815 | 8/14/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180712 | 7/11/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180715 | 7/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180716 | 7/15/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180803-2102 | 8/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180808 | 8/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180715 | 7/14/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180716 | 7/15/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180717 | 7/16/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 267

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180725 | 7/24/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952120180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180814 | 8/13/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180715 | 7/14/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180729 | 7/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180802 | 8/1/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180803 | 8/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180804 | 8/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180805 | 8/4/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180810 | 8/9/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180811 | 8/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180712 | 7/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180713 | 7/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180725 | 7/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180727 | 7/26/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 268

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0952020180806 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180721 | 7/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180722 | 7/21/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180727 | 7/26/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180729 | 7/28/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180801 | 7/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180715 | 7/14/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180803 | 8/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180804 | 8/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180806 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180813 | 8/12/2018 | $17.20 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 269

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180808 | 8/7/2018 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180725 | 7/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180729 | 7/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180731 | 7/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180802 | 8/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180803 | 8/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180804 | 8/3/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180806 | 8/5/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180808 | 8/7/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955120180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180714 | 7/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180716 | 7/15/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180720 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180723 | 7/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180731 | 7/30/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180801 | 7/31/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 270

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180805 | 8/4/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180807 | 8/6/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180812 | 8/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0954920180813 | 8/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0953920180815 | 8/14/2018 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180802 | 8/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180806 | 8/5/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180809 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180812 | 8/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180726 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180722 | 7/21/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180725 | 7/24/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180727 | 7/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180728 | 7/27/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180729 | 7/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180730 | 7/29/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 271

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180802 | 8/1/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180803 | 8/2/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180804 | 8/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180716 | 7/15/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180712 | 7/11/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180720 | 7/19/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180722 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180723 | 7/22/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180729 | 7/28/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180730 | 7/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180805 | 8/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180811 | 8/10/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180812 | 8/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180716 | 7/15/2018 | $12.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 272

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180717 | 7/16/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180721 | 7/20/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180722 | 7/21/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941620180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941520180731 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180803 | 8/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180712 | 7/11/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180713 | 7/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180726 | 7/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180729 | 7/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180730 | 7/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180811 | 8/10/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180815 | 8/14/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 273

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180712 | 7/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180714 | 7/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180716 | 7/15/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180719 | 7/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0946320180720 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0943820180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180815 | 8/14/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941920180809 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180713 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180716 | 7/15/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180720 | 7/19/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180724 | 7/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180806 | 8/5/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180808 | 8/7/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180812 | 8/11/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180723 | 7/22/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 274

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942320180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0942020180810 | 8/9/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180714 | 7/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180717 | 7/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180725 | 7/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180726 | 7/25/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180727 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180812 | 8/11/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180806 | 8/5/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180807 | 8/6/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 275

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180815 | 8/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180714 | 7/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180730 | 7/29/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180715 | 7/14/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180720 | 7/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0966220180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180722 | 7/21/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180725 | 7/24/2018 | $16.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 276

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180726 | 7/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180728 | 7/27/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180802 | 8/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180804 | 8/3/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180811 | 8/10/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0962120180721 | 7/20/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180720 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180714 | 7/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180718 | 7/17/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180719 | 7/18/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180721 | 7/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180807 | 8/6/2018 | $12.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 277

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180726 | 7/25/2018 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180801 | 7/31/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180810 | 8/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180813 | 8/12/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180712 | 7/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969320180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180812 | 8/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180725 | 7/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180727 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180731 | 7/30/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180807 | 8/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180811 | 8/10/2018 | $21.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 278

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180714 | 7/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180715 | 7/14/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180728 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969220180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180806 | 8/5/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0968920180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180802 | 8/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180807 | 8/6/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180810 | 8/9/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180811 | 8/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180730 | 7/29/2018 | $19.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 279

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180714 | 7/13/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180729 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180722 | 7/21/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180723 | 7/22/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180725 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180729 | 7/28/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180815 | 8/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180811 | 8/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180722 | 7/21/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180728 | 7/27/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180730 | 7/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180731 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180803 | 8/2/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 280

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180713 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180723 | 7/22/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0958920180727 | 7/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0955720180807 | 8/6/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180803 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180815 | 8/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180714 | 7/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180722 | 7/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180729 | 7/28/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 281

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180813 | 8/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180811 | 8/10/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180806 | 8/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180811 | 8/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180812 | 8/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180814 | 8/13/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180815 | 8/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180718 | 7/17/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961920180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0961420180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180807 | 8/6/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0959320180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180715 | 7/14/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180717 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180718 | 7/17/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 282

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180719 | 7/18/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180720 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180814 | 8/13/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180722 | 7/21/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180809 | 8/8/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180724 | 7/23/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180728 | 7/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180802 | 8/1/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180805 | 8/4/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0960820180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180814 | 8/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180802 | 8/1/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180719 | 7/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180722 | 7/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180801 | 7/31/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                        Exhibit A                                                        P. 283

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180812 | 8/11/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180723 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180726 | 7/25/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180725 | 7/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180814 | 8/13/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180809 | 8/8/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180815 | 8/14/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180712 | 7/11/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180714 | 7/13/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180715 | 7/14/2018 | $21.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 284

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180718 | 7/17/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922220180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180726 | 7/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180728 | 7/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180803 | 8/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180807 | 8/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922020180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180814 | 8/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180725 | 7/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180728 | 7/27/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 285

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180729 | 7/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180731 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180807 | 8/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180813 | 8/12/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180713 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180719 | 7/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180721 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180724 | 7/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180725 | 7/24/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180725 | 7/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180807 | 8/6/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180809 | 8/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180812 | 8/11/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 286

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0922420180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180717 | 7/16/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180722 | 7/21/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180728 | 7/27/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180729 | 7/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180731 | 7/30/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180802 | 8/1/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180803 | 8/2/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180804 | 8/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180805 | 8/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180806 | 8/5/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180807 | 8/6/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180808 | 8/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0925520180712 | 7/11/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0923320180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180719 | 7/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180812 | 8/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180813 | 8/12/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180815 | 8/14/2018 | $5.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 287

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180714 | 7/13/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180718 | 7/17/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180722-2099 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180722-2100 | 7/20/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180726 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180808 | 8/7/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180729 | 7/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180730 | 7/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180802 | 8/1/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180805 | 8/4/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180811 | 8/10/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180813 | 8/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180815 | 8/14/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912220180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180811 | 8/10/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180812 | 8/11/2018 | $25.04 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 288

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180813 | 8/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0779320180815 | 8/14/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180722 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180810 | 8/9/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180815 | 8/14/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180717 | 7/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180804 | 8/3/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0909620180807 | 8/6/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0903020180807 | 8/6/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180815 | 8/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180801 | 7/31/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 289

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180802 | 8/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180803 | 8/2/2018 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180804 | 8/3/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180807 | 8/6/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180808 | 8/7/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180809 | 8/8/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180730 | 7/29/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180814 | 8/13/2018 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180715 | 7/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180719 | 7/18/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180720 | 7/19/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180725 | 7/24/2018 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0916120180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180813 | 8/12/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180721 | 7/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180729 | 7/28/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180807 | 8/6/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180810 | 8/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0912420180815 | 8/14/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180715 | 7/14/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180716 | 7/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180718 | 7/17/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180720 | 7/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180721 | 7/20/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180722 | 7/21/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180723 | 7/22/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180724 | 7/23/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180725 | 7/24/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180726 | 7/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0915320180712 | 7/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180723 | 7/22/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 291

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180725 | 7/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180810 | 8/9/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180815 | 8/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180713 | 7/12/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180716 | 7/15/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180718 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180802 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180812 | 8/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180714 | 7/13/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180715 | 7/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938920180719 | 7/18/2018 | $25.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 292

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938720180719 | 7/18/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180811 | 8/10/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180812 | 8/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180813 | 8/12/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938120180716 | 7/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938120180725 | 7/24/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938120180731 | 7/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938120180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180715 | 7/14/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180716 | 7/15/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180718 | 7/17/2018 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180720 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180722 | 7/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180723 | 7/22/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180724 | 7/23/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180726 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180727 | 7/26/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180729 | 7/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180731 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180801 | 7/31/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 293

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0938520180717 | 7/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180731 | 7/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180805 | 8/4/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180810 | 8/9/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180812 | 8/11/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180722 | 7/21/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180731 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180804 | 8/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180805 | 8/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180814 | 8/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180719 | 7/18/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180727 | 7/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180729 | 7/28/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180808 | 8/7/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 294

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941320180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180801 | 7/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180805 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939220180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180714 | 7/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180715 | 7/14/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180719 | 7/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180803 | 8/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180807 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180804 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180712 | 7/11/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180721 | 7/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180723 | 7/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180726 | 7/25/2018 | $8.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 295

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0940920180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0939420180722 | 7/21/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180714 | 7/13/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180730 | 7/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180806 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180713 | 7/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180717 | 7/16/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180718 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180719 | 7/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180723 | 7/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180724 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180726 | 7/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180727 | 7/26/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 296

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180730 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180731 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180815 | 8/14/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180719 | 7/18/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0941420180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180804 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180810 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180811 | 8/10/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180815 | 8/14/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180722 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180727 | 7/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180731 | 7/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180805 | 8/4/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180806 | 8/5/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180812 | 8/11/2018 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180813 | 8/12/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180714 | 7/13/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0931920180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0930920180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180724 | 7/23/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180723 | 7/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180729 | 7/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180810 | 8/9/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180812 | 8/11/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180813 | 8/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180716 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180715 | 7/14/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180725 | 7/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180726 | 7/25/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180728 | 7/27/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180729 | 7/28/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180802 | 8/1/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 298

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180803 | 8/2/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180804 | 8/3/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180805 | 8/4/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0927420180729 | 7/28/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180722 | 7/21/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180726 | 7/25/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935420180809 | 8/8/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180808 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180811 | 8/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180813 | 8/12/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180712 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180714 | 7/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180723 | 7/22/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180719 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180727 | 7/26/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180728 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180729 | 7/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180731 | 7/30/2018 | $5.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 299

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180802 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180805 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180807 | 8/6/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0935320180713 | 7/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0932820180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0934820180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352720180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0353120180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349920180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349920180824 | 8/23/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349920180825 | 8/24/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349920180826 | 8/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349920180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0350120180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0350120180818 | 8/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0350120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0350120180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0350120180828 | 8/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349520180829 | 8/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352720180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352720180818 | 8/17/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352720180819 | 8/18/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352720180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352720180828 | 8/27/2018 | $3.20 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 300

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352920180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352920180819 | 8/18/2018 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352920180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0352920180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0353120180816 | 8/15/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0353120180817 | 8/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0353120180818 | 8/17/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180816 | 8/15/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0350120180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180819 | 8/18/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336820180822 | 8/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180819 | 8/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180820 | 8/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180829 | 8/28/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349920180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0353120180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180820 | 8/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180821 | 8/20/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180822 | 8/21/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 301

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180824 | 8/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180825 | 8/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349520180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349520180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349520180826A | 8/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0349520180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348620180817 | 8/16/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180829 | 8/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0353120180819 | 8/18/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180817 | 8/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180823 | 8/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0360020180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0360020180825 | 8/24/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0366720180829 | 8/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180816 | 8/15/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 302

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180820 | 8/19/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180823 | 8/22/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180825 | 8/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180826A | 8/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0367820180827 | 8/26/2018 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369220180816 | 8/15/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369220180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180827 | 8/26/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359220180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0353120180825 | 8/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0353120180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180825 | 8/24/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180826A | 8/25/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180828 | 8/27/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0358220180829 | 8/28/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0365420180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359220180817 | 8/16/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348320180827 | 8/26/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359220180825 | 8/24/2018 | $19.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 303

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359220180829 | 8/28/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359720180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359720180817 | 8/16/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359720180820 | 8/19/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359720180822 | 8/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359720180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0360020180819 | 8/18/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0360020180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0360020180821 | 8/20/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0360020180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0360020180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0359220180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180818 | 8/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341220180820 | 8/19/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339020180818 | 8/17/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339020180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339020180825 | 8/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339320180823 | 8/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339320180825 | 8/24/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339620180821 | 8/20/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339620180827 | 8/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339620180828 | 8/27/2018 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0339620180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0338020180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180817 | 8/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0338020180823 | 8/22/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 304

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180823 | 8/22/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180828 | 8/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341220180816 | 8/15/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348420180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0340520180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336820180828 | 8/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180817 | 8/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180821 | 8/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180825 | 8/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180826A | 8/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0338020180829 | 8/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180829 | 8/28/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 305

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341220180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180817 | 8/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337920180829 | 8/28/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0338020180818 | 8/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0338020180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0338020180820 | 8/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0338020180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0337120180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343820180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341220180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180816 | 8/15/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180817 | 8/16/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180821 | 8/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180826 | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180826A | 8/25/2018 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180827 | 8/26/2018 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343320180829 | 8/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180828 | 8/27/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 306

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343820180819 | 8/18/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180827 | 8/26/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343820180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0347120180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0347120180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0347120180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0347120180827 | 8/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348320180818 | 8/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348320180819 | 8/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348320180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348320180822 | 8/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348320180824 | 8/23/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0348320180825 | 8/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0343820180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341220180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341220180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341220180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341320180816 | 8/15/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341320180819 | 8/18/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341320180824 | 8/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341320180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180818 | 8/17/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 307

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369220180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180824 | 8/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180825 | 8/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180826 | 8/25/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180828 | 8/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180817 | 8/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180819 | 8/18/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180820 | 8/19/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180821 | 8/20/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180825 | 8/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0342420180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0341520180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384220180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0385120180827 | 8/26/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180825 | 8/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180826A | 8/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384120180817 | 8/16/2018 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384120180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384120180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384120180822 | 8/21/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 308

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384120180824 | 8/23/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384120180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384220180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384220180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384220180826A | 8/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384220180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384220180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0385120180817 | 8/16/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0385120180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0385120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0385120180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0385120180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0385120180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369220180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0384120180825 | 8/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382820180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381920180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381920180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381920180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382020180818 | 8/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382020180819 | 8/18/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382020180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382020180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382020180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382320180816 | 8/15/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 309

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382320180825 | 8/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382320180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0386220180818 | 8/17/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382820180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382820180822 | 8/21/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383420180816 | 8/15/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383420180819 | 8/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383420180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383420180823 | 8/22/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383420180826 | 8/25/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383420180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0383920180818 | 8/17/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0382320180826 | 8/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0389620180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0385120180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180820 | 8/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180821 | 8/20/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 310

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180824 | 8/23/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180827 | 8/26/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0389620180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0389620180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0389620180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0389620180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0389620180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0389620180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180818 | 8/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180819 | 8/18/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180820 | 8/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180821 | 8/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180823 | 8/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388820180829 | 8/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388220180826 | 8/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0386220180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0386220180822 | 8/21/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0386220180826A | 8/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0387320180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0387320180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0387320180822 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0387320180827 | 8/26/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 311

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388220180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388220180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388220180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388220180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388220180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381920180818 | 8/17/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388220180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388420180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388420180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388420180825 | 8/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388420180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388420180829 | 8/28/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180819 | 8/18/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388620180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0388220180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381920180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372520180819 | 8/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372520180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372520180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372520180824 | 8/23/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0373720180826 | 8/25/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 312

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0373720180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180816 | 8/15/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372420180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180824 | 8/23/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372420180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180828 | 8/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374820180816 | 8/15/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374820180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374820180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374820180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374820180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374820180829 | 8/28/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180817 | 8/16/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180818 | 8/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0374420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0370720180822 | 8/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336820180820 | 8/19/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369220180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369920180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369920180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369920180819 | 8/18/2018 | $11.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 313

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369920180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369920180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369920180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0370720180816 | 8/15/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0370720180818 | 8/17/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372520180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0370720180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0370720180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0370720180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0371320180816 | 8/15/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0371320180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0371320180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372220180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372220180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372220180823 | 8/22/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372220180825 | 8/24/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372220180826 | 8/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372420180820 | 8/19/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0372420180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0370720180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180826A | 8/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180827 | 8/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180828 | 8/27/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 314

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380720180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380720180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380820180824 | 8/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380820180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180819 | 8/18/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180823 | 8/22/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180820 | 8/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180827 | 8/26/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381820180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381820180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381820180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381820180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381820180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381920180817 | 8/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0369220180826 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381020180820 | 8/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0381920180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180824 | 8/23/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 315

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180817 | 8/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180823 | 8/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180826A | 8/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180825 | 8/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180828 | 8/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180824 | 8/23/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379320180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379320180820 | 8/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379320180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379320180827 | 8/26/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379820180819 | 8/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379820180821 | 8/20/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379820180826A | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379820180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0379820180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0380020180819 | 8/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0375020180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0378520180827 | 8/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180718 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180731 | 7/30/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 316

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180812 | 8/11/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180814 | 8/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180712 | 7/11/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180714 | 7/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180803 | 8/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180717 | 7/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180802 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180719 | 7/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180720 | 7/19/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180721 | 7/20/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180722 | 7/21/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180723 | 7/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180725 | 7/24/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180727 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180729 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180727 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180814 | 8/13/2018 | $21.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 317

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336820180823 | 8/22/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180729 | 7/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180801 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180804 | 8/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180807 | 8/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180810 | 8/9/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180805 | 8/4/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180813 | 8/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180801 | 7/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180713 | 7/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180714 | 7/13/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180721 | 7/20/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180722 | 7/21/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180726 | 7/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180727 | 7/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979720180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180812 | 8/11/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 318

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180730 | 7/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302920180829 | 8/28/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180819 | 8/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180822 | 8/21/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180823 | 8/22/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180824 | 8/23/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302920180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180828 | 8/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302920180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305620180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305620180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305620180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305620180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180816 | 8/15/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180820 | 8/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180821 | 8/20/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180824 | 8/23/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 319

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0304020180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0301320180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180804 | 8/3/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180805 | 8/4/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180806 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180807 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180808 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180809 | 8/8/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180810 | 8/9/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180811 | 8/10/2018 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180812 | 8/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180813 | 8/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302920180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180815 | 8/14/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180726 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0301320180820 | 8/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0301320180823 | 8/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0301320180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0301320180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0301320180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302120180818 | 8/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302120180819 | 8/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302120180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302120180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302120180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302920180817 | 8/16/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 320

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0302920180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0980820180814 | 8/13/2018 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180714 | 7/13/2018 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180806 | 8/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180815 | 8/14/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180713 | 7/12/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180717 | 7/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180719 | 7/18/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180720 | 7/19/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180723 | 7/22/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180726 | 7/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180803 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180730 | 7/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180802 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180801 | 7/31/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180802 | 8/1/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180803 | 8/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180808 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180809 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180811 | 8/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180814 | 8/13/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 321

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180815 | 8/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180728 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0973520180728 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180804 | 8/3/2018 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180721 | 7/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180723 | 7/22/2018 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180724 | 7/23/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180725 | 7/24/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180727 | 7/26/2018 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180728 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180729 | 7/28/2018 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180730 | 7/29/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180801 | 7/31/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180805 | 8/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180803 | 8/2/2018 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180715 | 7/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180805 | 8/4/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180806 | 8/5/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180807 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180809 | 8/8/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180715 | 7/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180716 | 7/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180721 | 7/20/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180722 | 7/21/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 322

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180723 | 7/22/2018 | $1.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180729 | 7/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0971120180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180802 | 8/1/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180803 | 8/2/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180713 | 7/12/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180716 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180717 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180719 | 7/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180720 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180722 | 7/21/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180723 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180725 | 7/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180727 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180728 | 7/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180730 | 7/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180814 | 8/13/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180808 | 8/7/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180809 | 8/8/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180810 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180812 | 8/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180813 | 8/12/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180712 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180713 | 7/12/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180718 | 7/17/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 323

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180719 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180720 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180723 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0979420180724 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180729 | 7/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180731 | 7/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180716 | 7/15/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180717 | 7/16/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180719 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180720 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180721 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180722 | 7/21/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180723 | 7/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180724 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180725 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180726 | 7/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180728 | 7/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0976120180715 | 7/14/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180730 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180801 | 7/31/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180802 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180803 | 8/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180805 | 8/4/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180808 | 8/7/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180809 | 8/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180810 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180811 | 8/10/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180812 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180813 | 8/12/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0974620180729 | 7/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180828 | 8/27/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326820180818 | 8/17/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180825 | 8/24/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180828 | 8/27/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180816 | 8/15/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180819 | 8/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180822 | 8/21/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325620180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325620180820 | 8/19/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325620180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325620180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326620180818-2103 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326620180818-2104 | 8/16/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 325

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326620180820 | 8/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326620180824 | 8/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326620180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326620180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326620180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180825 | 8/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0325120180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322520180826A | 8/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180828 | 8/27/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322320180817 | 8/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322320180818 | 8/17/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322320180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322320180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322520180817 | 8/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322520180818 | 8/17/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322520180819 | 8/18/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180823 | 8/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322520180824 | 8/23/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326820180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322520180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322520180828 | 8/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0323520180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0323920180816 | 8/15/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0323920180818 | 8/17/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 326

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0323920180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0323920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0323920180829 | 8/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180817 | 8/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0324320180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0322520180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0331720180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326820180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180819 | 8/18/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180829 | 8/28/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0331720180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0331720180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0331720180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0331720180823 | 8/22/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0331720180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0331720180827 | 8/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0334520180826A | 8/25/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 327

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0334520180827 | 8/26/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0334520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336120180816 | 8/15/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336120180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336120180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336120180827 | 8/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336120180829 | 8/28/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0336820180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0331720180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328820180816 | 8/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326820180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326820180823 | 8/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326820180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326920180817 | 8/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326920180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326920180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0326920180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328620180816 | 8/15/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328620180819 | 8/18/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328620180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330820180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328620180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328820180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328820180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328820180821 | 8/20/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 328

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328820180824 | 8/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328820180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180817 | 8/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180823 | 8/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180825 | 8/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0330120180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0328620180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313120180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308820180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308820180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0309720180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0309720180823 | 8/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0309720180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0312720180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0312720180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0312720180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313120180816 | 8/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313120180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308820180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313120180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308820180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313320180821 | 8/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 329

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313320180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313320180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313320180828 | 8/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313620180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313620180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313620180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313620180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313620180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313620180828 | 8/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0313120180819 | 8/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006679 | $8,552.21 | 9/13/2018 | K0969520180715 | 7/14/2018 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307120180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307120180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307120180826 | 8/25/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307420180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307420180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307620180816 | 8/15/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307620180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307620180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307620180822 | 8/21/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307620180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308820180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307620180828 | 8/27/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314220180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180817 | 8/16/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 330

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180820 | 8/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180824 | 8/23/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180825 | 8/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0308620180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0307620180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180826 | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180826A | 8/25/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180828 | 8/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317520180816 | 8/15/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317520180817 | 8/16/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317520180825 | 8/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317520180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317520180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314220180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180819 | 8/18/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180820 | 8/19/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 331

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180826 | 8/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180828 | 8/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180819 | 8/18/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180820 | 8/19/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0305920180826A | 8/24/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0320220180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0315520180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0321620180826 | 8/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314220180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314220180824 | 8/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314220180825 | 8/24/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314220180826 | 8/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314720180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314720180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314720180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0315520180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0315520180818 | 8/17/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0315520180820 | 8/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0315520180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180824 | 8/23/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0315520180825 | 8/24/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180821 | 8/20/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0315520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317220180817 | 8/16/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317220180820 | 8/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317220180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317220180825 | 8/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317220180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317220180827 | 8/26/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317220180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180817 | 8/16/2018 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180818 | 8/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0317420180819 | 8/18/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0314220180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0315520180823 | 8/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472520180623 | 6/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472820180623 | 6/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0449420180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0449420180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0449420180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0449420180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0470620180621 | 6/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0470620180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0470620180627 | 6/26/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0471320180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0471320180622 | 6/21/2018 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0471320180623 | 6/22/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 333

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0449020180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0471320180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0449020180621 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472520180624 | 6/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472520180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472520180626 | 6/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472520180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472620180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472620180622 | 6/21/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472620180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472620180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472620180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472620180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472620180627 | 6/26/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0444220180625 | 6/24/2018 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0471320180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445720180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481920180626 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0444220180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0444820180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0444820180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0444820180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445020180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445020180622 | 6/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445020180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445320180624 | 6/23/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445320180626 | 6/25/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 334

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445520180624 | 6/23/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0449020180625 | 6/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472820180625 | 6/24/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445720180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447020180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447020180624 | 6/23/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447020180626 | 6/25/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447820180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447820180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447820180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447820180624 | 6/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447820180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0447820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0448320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0448320180624 | 6/23/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0445520180625 | 6/24/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480920180626 | 6/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472820180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0478220180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0478220180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0478220180627 | 6/26/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480720180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480720180623 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480720180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480720180625 | 6/24/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480920180621 | 6/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 335

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480920180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480920180623 | 6/22/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0478220180621 | 6/20/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0477020180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480920180627 | 6/26/2018 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481020180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481020180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481020180627 | 6/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481420180621 | 6/20/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481420180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481420180625 | 6/24/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481420180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481920180621 | 6/20/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481920180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481920180623 | 6/22/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0301320180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0480920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0474120180627 | 6/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0472820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473220180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473220180622 | 6/21/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473220180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473220180626 | 6/25/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473220180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473620180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473620180622 | 6/21/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 336

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473620180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473620180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0473620180627 | 6/26/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0478220180624 | 6/23/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0474120180624 | 6/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0444220180623 | 6/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0475120180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0475120180622 | 6/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0475120180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0475120180624 | 6/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0475120180625 | 6/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0475120180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0476220180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0476220180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0476220180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0476220180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0477020180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0477020180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0474120180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0418820180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0421520180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0414720180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0414720180625 | 6/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0414720180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0415020180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0415020180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0415020180627 | 6/26/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 337

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0417020180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0417020180622 | 6/21/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0417020180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0417020180625 | 6/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0414120180624 | 6/23/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0417020180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0414120180623 | 6/22/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0418820180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0418820180624 | 6/23/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0418820180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0418820180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0420620180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0420620180624 | 6/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0420620180625 | 6/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0420620180626-1027 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0421420180621 | 6/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0421420180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0421420180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0444220180626 | 6/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0417020180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411320180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0405720180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0405720180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0406420180623 | 6/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0406420180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0406420180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411220180621 | 6/20/2018 | $8.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 338

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411220180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411220180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411220180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411220180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411220180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0414720180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411320180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0425720180622 | 6/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411320180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0412320180624 | 6/23/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0412320180627 | 6/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0412820180625 | 6/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0412920180621 | 6/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0412920180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0412920180624 | 6/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0412920180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0413620180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0413620180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0413620180627 | 6/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0414120180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0411220180627 | 6/26/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0439920180623 | 6/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0421520180623 | 6/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0435520180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0437120180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0438120180622 | 6/21/2018 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0438120180624 | 6/23/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 339

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0438120180627 | 6/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0438920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0438920180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0438920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0439520180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0439520180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0435520180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0439920180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0435520180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0439920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0440720180623 | 6/22/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0442120180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0442120180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0443320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0443320180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0443320180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0443320180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0443520180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0443520180625 | 6/24/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0443520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0444220180622 | 6/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0439520180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0430420180624 | 6/23/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0425720180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0425720180625 | 6/24/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0427220180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0427220180622 | 6/21/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 340

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0427220180626 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0427220180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0429720180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0429720180623 | 6/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0429720180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0429720180625 | 6/24/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0430420180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0435520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0430420180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481920180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0430420180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0430420180626 | 6/25/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0430420180627 | 6/26/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0434920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0434920180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0434920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0434920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0434920180627 | 6/26/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0435120180626 | 6/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0435320180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0435320180626 | 6/25/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0435320180627 | 6/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0430420180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722520180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0724620180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719520180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0720820180621 | 6/20/2018 | $17.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 341

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0720820180623 | 6/22/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0720820180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0720820180625 | 6/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0720820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0720920180622 | 6/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0720920180623 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0720920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722320180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719520180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722320180625 | 6/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719520180622 | 6/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722520180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722920180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722920180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722920180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722920180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722920180626 | 6/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722920180627 | 6/26/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0724320180623 | 6/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0724620180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0724620180623 | 6/22/2018 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713320180622 | 6/21/2018 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0722320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0716920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0481920180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713320180626 | 6/25/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 342

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713920180621 | 6/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713920180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713920180624 | 6/23/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713920180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713920180627 | 6/26/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0716520180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0716520180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0716520180623 | 6/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719520180624 | 6/23/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0716920180622 | 6/21/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725520180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0716920180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0717520180621 | 6/20/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0717520180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0717520180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0717520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0717720180621 | 6/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0717720180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719220180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719220180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719220180625 | 6/24/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719220180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0719520180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0716520180624 | 6/23/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0739020180621 | 6/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0724620180624 | 6/23/2018 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0737220180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0737220180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0737220180625 | 6/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0737420180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0737420180624 | 6/23/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0737420180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0737420180627 | 6/26/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0738320180621 | 6/20/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0738320180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0738320180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0732920180623 | 6/22/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0738320180627 | 6/26/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0732120180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0739020180622 | 6/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0739020180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0739020180624 | 6/23/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0739020180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0739020180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0739020180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0739720180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741320180621 | 6/20/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741320180622 | 6/21/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741320180623 | 6/22/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741320180624 | 6/23/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741320180625 | 6/24/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0738320180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0727420180626 | 6/25/2018 | $15.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 344

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725520180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725520180624 | 6/23/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725520180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725520180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725920180622 | 6/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725920180623 | 6/22/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725920180625 | 6/24/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0725920180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0732920180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0727420180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713320180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0728920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0728920180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0729320180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0729320180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0729320180625 | 6/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0729420180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0729420180623 | 6/22/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0729420180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0729420180626 | 6/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0729420180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0732120180621 | 6/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0732120180623 | 6/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0727420180621 | 6/20/2018 | $12.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 345

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0700620180623 | 6/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703020180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0492820180626 | 6/25/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0492820180627 | 6/26/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0493720180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0493720180625 | 6/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0499620180621 | 6/20/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0499620180622 | 6/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0499620180623 | 6/22/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0499620180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0499620180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0499620180627 | 6/26/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0492820180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0700620180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0489320180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0700620180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0700620180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0701620180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0701620180623 | 6/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0701620180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0701620180625 | 6/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0701720180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0701720180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0701720180627 | 6/26/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0702120180624 | 6/23/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703020180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0713320180624 | 6/23/2018 | $12.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0700620180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0486320180625 | 6/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0484420180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0484420180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0485720180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0485720180622 | 6/21/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0485720180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0485720180626 | 6/25/2018 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0485720180627 | 6/26/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0485820180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0485820180623 | 6/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0485820180625 | 6/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0486320180621 | 6/20/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0492820180625 | 6/24/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0486320180624 | 6/23/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703020180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0486820180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0486820180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0486820180623 | 6/22/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0486820180626 | 6/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0487120180621 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0487120180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0487120180623 | 6/22/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0487120180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0487120180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0489320180622 | 6/21/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0489320180623 | 6/22/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 347

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0489320180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0486320180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0708320180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703020180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706220180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706220180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706520180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706520180623 | 6/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706520180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706520180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706520180626 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706820180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0708320180621 | 6/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706220180623 | 6/22/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0708320180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704820180626 | 6/25/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0708320180627 | 6/26/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0709820180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0709820180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0709820180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0709820180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0709820180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0709820180626 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0709820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0710420180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0710420180623 | 6/22/2018 | $19.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 348

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0710420180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0710920180623 | 6/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0708320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703420180621 | 6/20/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703020180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703020180626 | 6/25/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703020180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703120180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703120180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703120180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703120180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703120180626 | 6/25/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703120180627 | 6/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703320180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703320180622 | 6/21/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0706220180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703320180626 | 6/25/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0405420180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703420180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703420180623-1028 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703420180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704220180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704220180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704220180624 | 6/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704220180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704220180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704320180625 | 6/24/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 349

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704320180626 | 6/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704820180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0704820180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0703320180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0336820180622 | 6/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0338020180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0331720180622 | 6/21/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0331720180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0331720180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0331720180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0331720180626 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0334520180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0334520180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0334520180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0334520180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0334520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0330820180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0336120180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0330120180627 | 6/26/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0336820180624 | 6/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0336820180625 | 6/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337120180621 | 6/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337120180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337120180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337120180625 | 6/24/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337120180627 | 6/26/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337920180621 | 6/20/2018 | $12.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 350

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337920180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325620180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0336120180621 | 6/20/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0405720180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325620180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325620180625 | 6/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325620180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326620180621 | 6/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326620180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326620180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326620180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326620180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326820180621 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326820180622 | 6/21/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0331720180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326820180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0338020180627 | 6/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326920180622 | 6/21/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326920180624 | 6/23/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326920180625 | 6/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326920180627 | 6/26/2018 | $0.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0328620180621 | 6/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0328620180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0328620180626 | 6/25/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 351

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0328820180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0328820180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0328820180625 | 6/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0330120180622 | 6/21/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0330120180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0326820180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348420180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0337920180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0342420180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0343320180624 | 6/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0343320180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0343320180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0343820180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0347120180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0347120180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348320180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348320180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348420180621 | 6/20/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0342420180624 | 6/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348420180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0342420180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348420180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348420180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348620180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348620180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348620180625 | 6/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348620180627 | 6/26/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0349520180621 | 6/20/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0349520180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0349520180624 | 6/23/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0349920180623 | 6/22/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0349920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0349920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0348420180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0340520180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0339020180623 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0339020180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0339020180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0339320180626 | 6/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0339620180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0339620180624 | 6/23/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0339620180627 | 6/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0340520180621 | 6/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0340520180622 | 6/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0340520180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0340520180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0342420180626 | 6/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0340520180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325120180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341220180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341220180624 | 6/23/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341220180626 | 6/25/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341320180621 | 6/20/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341320180625 | 6/24/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 353

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341520180622 | 6/21/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341520180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341520180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0341520180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0342420180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0342420180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0340520180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0309720180623 | 6/22/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313320180624 | 6/23/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307120180627 | 6/26/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307420180621 | 6/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307420180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307620180621 | 6/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307620180625 | 6/24/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307620180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0308620180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0308620180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0308620180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0308620180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307120180625 | 6/24/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0308820180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307120180624 | 6/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0309720180624 | 6/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0309720180625 | 6/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0312720180622 | 6/21/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0312720180624 | 6/23/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 354

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0312720180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313120180621 | 6/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313120180623 | 6/22/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313120180624 | 6/23/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313120180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313120180626 | 6/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313120180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325620180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0308620180627 | 6/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0304020180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302120180621 | 6/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302120180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302120180623 | 6/22/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302120180624 | 6/23/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302120180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302120180626 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302120180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302920180621 | 6/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302920180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307120180626 | 6/25/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302920180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313320180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0304020180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0304020180624 | 6/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0304020180625 | 6/24/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 355

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0305620180622 | 6/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0305620180624 | 6/23/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0305620180625 | 6/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0305620180626 | 6/25/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0305620180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0305920180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0305920180625 | 6/24/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0305920180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0307120180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0302920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0323520180621 | 6/20/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313320180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0321620180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0321620180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0321620180627 | 6/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322320180622 | 6/21/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322320180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322320180626 | 6/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322520180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322520180622 | 6/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322520180623 | 6/22/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0321620180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322520180625 | 6/24/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0321620180622 | 6/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0323520180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0323520180623 | 6/22/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 356

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0323520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0323520180627 | 6/26/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0323920180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0323920180625 | 6/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0323920180626 | 6/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0324320180623 | 6/22/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0324320180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325120180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325120180622 | 6/21/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0325120180624 | 6/23/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0322520180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317220180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313620180623 | 6/22/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313620180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0313620180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0314220180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0314220180624 | 6/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0314720180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0315520180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0315520180622 | 6/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0315520180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317220180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317220180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0321620180624 | 6/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317220180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0350120180624 | 6/23/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317420180622 | 6/21/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 357

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317420180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317420180624 | 6/23/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317420180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317520180621 | 6/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317520180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317520180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0320220180621 | 6/20/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0320220180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0320220180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0321620180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0317220180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388820180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0394120180624 | 6/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388220180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388220180626 | 6/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388420180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388420180624 | 6/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388420180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388620180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388620180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388620180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388620180626 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388620180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0387320180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388820180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0387320180624 | 6/23/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 358

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388820180624 | 6/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388820180625 | 6/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388820180626 | 6/25/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0389420180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0389420180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0389420180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0389420180626 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0389620180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0389620180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0391120180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0391220180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0350120180621 | 6/20/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388820180621 | 6/20/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0385120180624 | 6/23/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382320180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382320180624 | 6/23/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382820180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382820180625 | 6/24/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382820180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0383420180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0383420180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0383420180627 | 6/26/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0384120180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0384120180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0384120180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0388220180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0385120180622 | 6/21/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 359

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0394120180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0385120180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386120180621 | 6/20/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386120180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386120180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386120180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386120180626 | 6/25/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386120180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386220180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386220180624 | 6/23/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0386220180625 | 6/24/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0387320180621 | 6/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0387320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0385120180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0403420180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0394120180623 | 6/22/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0401020180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0401020180625 | 6/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0401020180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0401620180622 | 6/21/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0401620180626 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0402220180622 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0402220180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0402220180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0402620180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0402620180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0401020180621 | 6/20/2018 | $8.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 360

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0402620180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0399320180625 | 6/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0403420180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0404720180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0404720180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0404720180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0404820180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0404820180623 | 6/22/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0404820180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0404820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0405420180622 | 6/21/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0405420180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0405420180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741520180622 | 6/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0402620180626 | 6/25/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0397220180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0394120180626 | 6/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0394920180623 | 6/22/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0394920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0394920180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0395420180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0395420180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0395420180626 | 6/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0395420180627 | 6/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0396320180622 | 6/21/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0396320180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0396320180625 | 6/24/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 361

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0401020180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0397220180622 | 6/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382020180625 | 6/24/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0397220180625 | 6/24/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0397820180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0397820180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0397820180624 | 6/23/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0397820180625 | 6/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0398220180621 | 6/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0398220180625 | 6/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0398220180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0399020180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0399020180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0399020180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0399320180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0396320180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0369920180627 | 6/26/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382020180627-1026 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0366720180624 | 6/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0367820180621 | 6/20/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0367820180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0367820180623 | 6/22/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0367820180624 | 6/23/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0367820180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0367820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0369220180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0369220180623 | 6/22/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 362

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0369220180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0366720180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0369920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0365420180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0370720180621 | 6/20/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0370720180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0370720180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0370720180626 | 6/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0370720180627 | 6/26/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0371320180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0371320180625 | 6/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372220180621 | 6/20/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372220180622 | 6/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372220180623 | 6/22/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372220180627 | 6/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372420180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0369920180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0353120180627 | 6/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0405420180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0350120180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0350120180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0352720180621 | 6/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0352720180622 | 6/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0352920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0352920180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0352920180626 | 6/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0352920180627 | 6/26/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 363

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0353120180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0353120180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0366720180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0353120180626 | 6/25/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372420180627 | 6/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0358220180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0358220180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0358220180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0359220180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0359220180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0360020180625 | 6/24/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0365420180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0365420180622 | 6/21/2018 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0365420180623 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0365420180624 | 6/23/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0365420180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0365420180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0353120180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381020180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0379820180623 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0379820180627 | 6/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0380020180621 | 6/20/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0380020180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0380020180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0380720180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0380720180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0380820180621 | 6/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 364

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0380820180623 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0380820180627 | 6/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381020180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372420180623 | 6/22/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381020180623-1024 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0378520180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381020180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381820180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381820180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381820180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381820180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381920180622 | 6/21/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382020180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382020180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382020180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0350120180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0381020180623-1023 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374820180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0382020180627-1025 | 6/26/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372520180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372520180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372520180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372520180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372520180627 | 6/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0373720180623 | 6/22/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 365

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0373720180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0373720180627 | 6/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374420180621 | 6/20/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374420180625 | 6/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374420180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0379820180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374820180621 | 6/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0379320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374820180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374820180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374820180626 | 6/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0375020180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0375020180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0375020180624 | 6/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0375020180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0378120180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0378120180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0378520180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0372420180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0374420180627 | 6/26/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352720180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0358220180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349520180702 | 7/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349520180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349920180628 | 6/27/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 366

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349920180629 | 6/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349920180702 | 7/1/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349920180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0350120180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0350120180630 | 6/29/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0350120180701 | 6/30/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349520180628 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0350120180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348620180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352720180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352920180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352920180629 | 6/28/2018 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352920180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352920180701 | 6/30/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352920180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352920180703 | 7/2/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0352920180704 | 7/3/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0353120180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0353120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0358220180629 | 6/28/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341520180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0350120180702 | 7/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0347120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0315520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0342420180630 | 6/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0342420180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0342420180702 | 7/1/2018 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0342420180704 | 7/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0343320180630 | 6/29/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0343320180701 | 6/30/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0343820180702 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0343820180704 | 7/3/2018 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0347120180628 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0347120180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0349520180701 | 6/30/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0347120180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0358220180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348320180629 | 6/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348320180701 | 6/30/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348420180630 | 6/29/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348420180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348420180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348420180703 | 7/2/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348420180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348620180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348620180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348620180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0348620180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0347120180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372520180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0358220180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0370720180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0370720180630 | 6/29/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 368

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0370720180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0371320180628 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0371320180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372220180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372220180701 | 6/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372220180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0369920180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372520180629 | 6/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0369920180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372520180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372520180702 | 7/1/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372520180703 | 7/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0373720180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0374420180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0374420180701 | 6/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0374420180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0374420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0374420180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0374820180628 | 6/27/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0374820180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0374820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0372520180628 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0365420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0359220180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0359220180701 | 6/30/2018 | $1.60 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 369

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0359220180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0359220180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0359720180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0359720180704 | 7/3/2018 | $3.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0360020180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0360020180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0360020180701 | 6/30/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0360020180702 | 7/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0360020180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0370720180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0365420180629 | 6/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341520180701 | 6/30/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0365420180701 | 6/30/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0365420180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0365420180703 | 7/2/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0365420180704 | 7/3/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0366720180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0367820180628 | 6/27/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0367820180629 | 6/28/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0367820180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0367820180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0367820180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0369220180701 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0369220180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0365420180628 | 6/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326620180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326920180703 | 7/2/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 370

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0324320180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0324320180703 | 7/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325120180628 | 6/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325120180630 | 6/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325120180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325120180702 | 7/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325120180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325620180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325620180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0324320180628 | 6/27/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326620180628 | 6/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0323920180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326620180630 | 6/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326620180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326620180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326820180628 | 6/27/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326820180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326820180701 | 6/30/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326820180702 | 7/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326820180703 | 7/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326820180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326920180628 | 6/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326920180701 | 6/30/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0342420180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0325620180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0321620180629 | 6/28/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 371

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741320180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317220180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317220180702 | 7/1/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317220180704 | 7/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317420180702 | 7/1/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317420180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317520180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317520180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317520180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0324320180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0320220180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0328620180628 | 6/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0321620180630 | 6/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0321620180701 | 6/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0321620180702 | 7/1/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0321620180703 | 7/2/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0322320180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0322320180701 | 6/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0322320180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0322520180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0322520180701 | 6/30/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0322520180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0323520180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0323520180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0320220180628 | 6/27/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 372

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0340520180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0326920180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0338020180629 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0338020180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339020180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339020180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339020180701 | 6/30/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339020180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339020180704 | 7/3/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339620180628 | 6/27/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339620180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339620180630 | 6/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337920180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0340520180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337920180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0340520180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0340520180701 | 6/30/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0340520180702 | 7/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0340520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0340520180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341220180702 | 7/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341320180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341320180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341320180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341320180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341320180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0341520180629 | 6/28/2018 | $15.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 373

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0339620180702 | 7/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0331720180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0328620180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0328620180702 | 7/1/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0330120180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0330120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0330120180701 | 6/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0330120180702 | 7/1/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0330120180704 | 7/3/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0330820180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0330820180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0330820180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0331720180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337920180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0331720180701 | 6/30/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0375020180630 | 6/29/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0334520180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0334520180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0336120180630 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0336820180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0336820180702 | 7/1/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0336820180703 | 7/2/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337120180628 | 6/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337120180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337120180701 | 6/30/2018 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337120180703 | 7/2/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 374

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0337120180704 | 7/3/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0331720180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0402620180702 | 7/1/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0405720180701 | 6/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0401020180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0401020180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0401620180629 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0401620180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0401620180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0401620180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0401620180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0402220180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0402220180701 | 6/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0402220180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0399320180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0402620180701 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0399320180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0403420180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0403420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0403420180701 | 6/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0404720180629 | 6/28/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0404820180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0404820180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0405420180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0405420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0405420180701 | 6/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0405420180703 | 7/2/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 375

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0405720180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0375020180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0402620180630 | 6/29/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0395420180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0391120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0394120180628 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0394120180630 | 6/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0394120180701 | 6/30/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0394120180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0394120180704 | 7/3/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0394520180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0394920180628 | 6/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0394920180630 | 6/29/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0395420180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0395420180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0401020180628 | 6/27/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0395420180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0405720180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0396320180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0396320180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0396320180702 | 7/1/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0396320180703 | 7/2/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0396320180704 | 7/3/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0397220180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0397220180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0397820180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0397820180701 | 6/30/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 376

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0398220180701 | 6/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0398220180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0398220180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0395420180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0420620180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0405720180630 | 6/29/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0415020180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0415020180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0417020180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0417020180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0417020180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0417020180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0417020180702 | 7/1/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0417020180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0417020180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0418820180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414720180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0418820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414720180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0420620180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0421420180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0421420180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0421420180630 | 6/29/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0421420180704 | 7/3/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0421520180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0425720180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0425720180701 | 6/30/2018 | $3.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0425720180703 | 7/2/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0425720180704 | 7/3/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0427220180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0427220180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0418820180630 | 6/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0413620180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0406420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0406420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0411220180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0411220180629 | 6/28/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0411220180630 | 6/29/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0411220180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0411220180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0411220180703 | 7/2/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0411220180704 | 7/3/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0411320180629 | 6/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0412320180629 | 6/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0415020180628 | 6/27/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0413620180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0391120180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0413620180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0413620180703 | 7/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414120180628 | 6/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414120180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414120180701 | 6/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414120180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414120180703 | 7/2/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414120180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414720180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414720180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414720180701 | 6/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0414720180702 | 7/1/2018 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0413620180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382020180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0391120180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381020180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381820180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381820180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381820180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381820180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381920180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381920180629 | 6/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381920180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382020180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382020180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381020180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382020180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381020180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382020180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382320180701 | 6/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382820180628 | 6/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382820180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382820180701 | 6/30/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382820180703 | 7/2/2018 | $5.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 379

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0383420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0383420180630 | 6/29/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0383420180703 | 7/2/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0383420180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0383920180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0383920180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0382020180630 | 6/29/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0379820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0315520180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0375020180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0375020180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0375020180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0375020180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0378520180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0378520180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0378520180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0378520180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0379320180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0379320180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381020180703 | 7/2/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0379820180701 | 6/30/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0384120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0379820180704 | 7/3/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0380020180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0380020180702 | 7/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0380720180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0380720180701 | 6/30/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 380

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0380720180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0380820180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0380820180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0380820180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381020180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381020180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0381020180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0379820180630 | 6/29/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388420180704 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388620180628 | 6/27/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388620180629 | 6/28/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388620180630 | 6/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388620180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388620180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388820180628 | 6/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388820180629 | 6/28/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388820180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388820180701 | 6/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388820180702 | 7/1/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0383920180704 | 7/3/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388820180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388420180701 | 6/30/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389420180630 | 6/29/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389420180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389420180702 | 7/1/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389420180703 | 7/2/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 381

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389420180704 | 7/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389620180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389620180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389620180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389620180703 | 7/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0389620180704 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0391120180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0375020180629 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388820180703 | 7/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0386120180702 | 7/1/2018 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0391120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0384120180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0384120180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0384220180628 | 6/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0384220180629 | 6/28/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0384220180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0384220180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0385120180628 | 6/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0385120180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0385120180704 | 7/3/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0386120180628 | 6/27/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0386120180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388420180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0386120180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388420180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0386120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0386220180701 | 6/30/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 382

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0387320180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0387320180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388220180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388220180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388220180630 | 6/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388220180701 | 6/30/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388220180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388220180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0388420180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0384120180629 | 6/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0386120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775620180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0778820180622 | 6/21/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774920180622 | 6/21/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774920180623 | 6/22/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774920180624 | 6/23/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774920180625 | 6/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774920180626 | 6/25/2018 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774920180627 | 6/26/2018 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775220180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775220180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775220180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774620180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775620180622 | 6/21/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774620180624 | 6/23/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775620180624 | 6/23/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 383

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775620180625 | 6/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775620180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775620180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0776720180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0776820180622 | 6/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0776820180624 | 6/23/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0776820180625 | 6/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0776820180627 | 6/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0778420180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0778420180624 | 6/23/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0769920180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0775620180621 | 6/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771720180625 | 6/24/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0317220180628 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0769920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0770520180621 | 6/20/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0770520180622 | 6/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0770520180623 | 6/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0770520180624 | 6/23/2018 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0770520180625 | 6/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0770520180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0770520180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771320180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774620180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771720180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0778820180624 | 6/23/2018 | $8.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 384

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771720180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771920180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771920180625 | 6/24/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771920180626 | 6/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0772520180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0772520180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774120180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774120180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774120180627 | 6/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774620180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0774620180623 | 6/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0771320180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0925520180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0778420180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922020180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922020180625 | 6/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922220180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922220180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922220180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922220180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922420180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922420180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922420180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922420180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922020180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0923320180624 | 6/23/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 385

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922020180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0925520180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0927420180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0927420180622 | 6/21/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0927420180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0927420180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0930920180621 | 6/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0930920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0930920180626 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0931920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0931920180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0931920180624 | 6/23/2018 | $60.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0931920180625 | 6/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0923320180623 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0912220180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0778820180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0778820180626 | 6/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0779320180621 | 6/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0779320180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0779320180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0903020180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0909620180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0909620180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0909620180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0909620180626 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0912220180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0922020180623 | 6/22/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 386

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0912220180623 | 6/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0769920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0912220180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0912420180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0912420180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0915320180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0915320180622 | 6/21/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0915320180623 | 6/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0915320180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0915320180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0915320180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0916120180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0916120180623 | 6/22/2018 | $7.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0916120180624 | 6/23/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0912220180622 | 6/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0761620180624 | 6/23/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0763920180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0756620180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0756620180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0756620180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0756620180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0757020180623 | 6/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0757020180625 | 6/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0760220180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0760220180624 | 6/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0760220180625 | 6/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0760220180626 | 6/25/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 387

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747720180625 | 6/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0761620180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747720180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0761620180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0761620180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0761920180624 | 6/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0761920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0761920180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0761920180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0762620180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0762620180622 | 6/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0762620180623 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0762620180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0762620180627 | 6/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0769920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0760220180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0744620180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0427220180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741520180623 | 6/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741520180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741520180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741520180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741920180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741920180626 | 6/25/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 388

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741920180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747720180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0744620180622 | 6/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0763920180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0744620180625 | 6/24/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0744620180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0746020180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0746020180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747020180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747020180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747120180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747120180622 | 6/21/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747120180624 | 6/23/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747120180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747120180627 | 6/26/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0747720180622 | 6/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0744620180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767620180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0763920180621 | 6/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765420180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765420180624 | 6/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765420180625 | 6/24/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765420180627 | 6/26/2018 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0766520180621 | 6/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0766520180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767320180623 | 6/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767320180624 | 6/23/2018 | $12.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 389

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767320180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767620180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765320180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767620180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765320180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767620180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767720180621 | 6/20/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767720180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767720180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767720180624 | 6/23/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767720180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767720180626 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0768220180623 | 6/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0768220180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0768220180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0768220180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0769920180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0767620180622 | 6/21/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764820180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0763920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0763920180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0763920180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764420180621 | 6/20/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764420180622 | 6/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764420180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764420180624 | 6/23/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764420180626 | 6/25/2018 | $10.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 390

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764420180627 | 6/26/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764820180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764820180622 | 6/21/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765420180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764820180624 | 6/23/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0932820180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764820180626 | 6/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764820180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764920180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764920180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764920180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764920180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765320180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765320180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765320180623 | 6/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0765320180624 | 6/23/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0764820180623 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979720180625 | 6/24/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0302120180701 | 6/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0976120180622 | 6/21/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0976120180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0976120180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0976120180625 | 6/24/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0976120180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0976120180627 | 6/26/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 391

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979420180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979420180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979420180625 | 6/24/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979720180621 | 6/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0974620180626 | 6/25/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979720180624 | 6/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0974620180625 | 6/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979720180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979720180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0980820180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0980820180622 | 6/21/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0980820180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0980820180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0980820180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0980820180626 | 6/25/2018 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0980820180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0301320180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0302120180628 | 6/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0931920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0979720180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969320180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0968920180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0968920180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0968920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0968920180626 | 6/25/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969220180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969220180623 | 6/22/2018 | $22.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 392

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969220180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969220180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969220180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969320180621 | 6/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0976120180621 | 6/20/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969320180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0302120180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969520180622 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969520180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969520180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0971120180621 | 6/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0971120180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0971120180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0973520180621 | 6/20/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0973520180622 | 6/21/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0973520180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0974620180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0974620180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0974620180623 | 6/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0969320180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0313120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0302120180630 | 6/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0308820180703 | 7/2/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0308820180704 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0309720180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0309720180629 | 6/28/2018 | $6.29 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 393

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0309720180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0309720180701 | 6/30/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0309720180703 | 7/2/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0312720180701 | 6/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0312720180702 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0313120180628 | 6/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0308820180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0313120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0308620180704 | 7/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0313320180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0313320180701 | 6/30/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0313620180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0313620180704 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0314220180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0314220180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0314220180701 | 6/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0314220180703 | 7/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0314220180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0314720180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0315520180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0315520180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0313120180629 | 6/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0305920180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0302920180629 | 6/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0302920180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0302920180702 | 7/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0304020180628 | 6/27/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 394

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0304020180630 | 6/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0304020180701 | 6/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0304020180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0304020180703 | 7/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0305620180628 | 6/27/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0305620180629 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0305620180701 | 6/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0308820180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0305920180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0966220180623 | 6/22/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0305920180704 | 7/3/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0307120180628 | 6/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0307120180630 | 6/29/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0307120180701 | 6/30/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0307120180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0307120180703 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0307120180704 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0307420180629 | 6/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0307620180701 | 6/30/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0308620180701 | 6/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0308620180702 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0308620180703 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985257 | $10,930.27 | 7/27/2018 | K0305920180628 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941620180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0968920180621 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941320180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941320180623 | 6/22/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 395

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941320180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941420180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941420180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941420180627 | 6/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941520180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941520180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941520180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941520180624 | 6/23/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0940920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941620180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0940920180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941620180624 | 6/23/2018 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941920180626 | 6/25/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941920180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0942020180621 | 6/20/2018 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0942020180623 | 6/22/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0942020180624 | 6/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0942020180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0942020180627 | 6/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0942320180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0942320180626 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0941520180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938120180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0741320180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0932820180622 | 6/21/2018 | $17.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 396

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0932820180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0932820180626 | 6/25/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0932820180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0934820180621 | 6/20/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0934820180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0934820180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0934820180625 | 6/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0934820180627 | 6/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0935420180623 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0940920180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938120180624 | 6/23/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0943820180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938120180626 | 6/25/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938520180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938520180623 | 6/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938520180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938520180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938520180626 | 6/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0938920180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0939220180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0939220180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0939420180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0939420180626 | 6/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0939420180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0935420180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0960820180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955720180626 | 6/25/2018 | $19.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 397

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955720180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0958920180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0958920180623 | 6/22/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0958920180624 | 6/23/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0958920180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0958920180627 | 6/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0959320180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0959320180622 | 6/21/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0959320180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0959320180624 | 6/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0942320180627 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0959320180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955720180623 | 6/22/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0960820180623 | 6/22/2018 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0960820180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0960820180626 | 6/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0961420180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0961420180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0961920180621 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0961920180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0962120180621 | 6/20/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0962120180624 | 6/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0962120180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0966220180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0931920180627 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0959320180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0953920180624 | 6/23/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 398

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0966220180624 | 6/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0946320180623 | 6/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0946320180624 | 6/23/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0946320180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952020180621 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952020180622 | 6/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952020180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952020180624 | 6/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952020180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952020180627 | 6/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952120180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952120180622 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955720180625 | 6/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0953920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955720180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0953920180625 | 6/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0953920180626 | 6/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0953920180627 | 6/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0954920180622 | 6/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0954920180623 | 6/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0954920180624 | 6/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955120180621 | 6/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955120180624 | 6/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955120180625 | 6/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955120180626 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0955720180621 | 6/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0943820180622 | 6/21/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 399

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981890 | $9,887.20 | 7/20/2018 | K0952120180624 | 6/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0487120180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180826A | 8/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180827 | 8/26/2018 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486820180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486820180824 | 8/23/2018 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180825 | 8/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0487120180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485820180828 | 8/27/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0487120180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0489320180819 | 8/18/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0489320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0489320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0489320180829 | 8/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180817 | 8/16/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180818 | 8/17/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180826A | 8/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486820180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0484420180826A | 8/25/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 400

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180819 | 8/18/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180820 | 8/19/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180822 | 8/21/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180825 | 8/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180826A | 8/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180827 | 8/26/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0484420180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180817 | 8/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0484420180826 | 8/25/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0486320180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485720180817 | 8/16/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485720180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485720180820 | 8/19/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485720180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485820180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485820180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485820180822 | 8/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485820180825 | 8/24/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485820180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0485820180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0484420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701620180820 | 8/19/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180827 | 8/26/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 401

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180816 | 8/15/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180824 | 8/23/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180826A | 8/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180827 | 8/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701620180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701620180823 | 8/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701620180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701620180827 | 8/26/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701620180828 | 8/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701620180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180820 | 8/19/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180825 | 8/24/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180826 | 8/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0700620180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180827 | 8/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180828 | 8/27/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 402

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0492820180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180816 | 8/15/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180817 | 8/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180818 | 8/17/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180819 | 8/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180820 | 8/19/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180828 | 8/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180819 | 8/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180820 | 8/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180821 | 8/20/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0499620180822 | 8/21/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0493720180822 | 8/21/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180822 | 8/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472820180819 | 8/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472820180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472820180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472820180824 | 8/23/2018 | $12.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 403

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472820180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472820180828 | 8/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180821 | 8/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180825 | 8/24/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180823 | 8/22/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180825 | 8/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180827 | 8/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473620180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473620180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473620180820 | 8/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473620180821 | 8/20/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473620180824 | 8/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473620180826 | 8/25/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473220180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180825 | 8/24/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180828 | 8/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180817 | 8/16/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180819 | 8/18/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 404

Transfers During 90-Day Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180822 | 8/21/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180823 | 8/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472820180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180829 | 8/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180820 | 8/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180821 | 8/20/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472620180823 | 8/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0474120180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0472520180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0473620180827 | 8/26/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180828 | 8/27/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180829 | 8/28/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180820 | 8/19/2018 | $1.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180822 | 8/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180823 | 8/22/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180825 | 8/24/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0480720180822 | 8/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0480720180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0480720180825 | 8/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0480720180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481020180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481020180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481020180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481020180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481020180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481020180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0478220180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0481920180817 | 8/16/2018 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0474120180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0474120180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180820 | 8/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180822 | 8/21/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 406

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180824 | 8/23/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180826 | 8/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0474120180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0476220180816 | 8/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0476220180822 | 8/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0476220180824 | 8/23/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0476220180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0476220180827 | 8/26/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0476220180828 | 8/27/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0476220180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180816 | 8/15/2018 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180817 | 8/16/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0477020180819 | 8/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0475120180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180817 | 8/16/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710920180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710920180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710920180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713320180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713320180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713320180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713320180823 | 8/22/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713320180824 | 8/23/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 407

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713320180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180827 | 8/26/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180816 | 8/15/2018 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710920180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180818 | 8/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180819 | 8/18/2018 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180820 | 8/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180821 | 8/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180822 | 8/21/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180824 | 8/23/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180826 | 8/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180826 | 8/25/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713320180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0709820180820 | 8/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706820180826 | 8/25/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706820180828 | 8/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706820180829 | 8/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0708320180818 | 8/17/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0708320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0708320180823 | 8/22/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0708320180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0708320180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0708320180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0709820180816 | 8/15/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710920180821 | 8/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 408

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0709820180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710920180820 | 8/19/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0709820180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0709820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0709820180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0709820180828 | 8/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710420180819 | 8/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710420180822 | 8/21/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710420180826 | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710420180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0710420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180828 | 8/27/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0709820180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720920180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0719220180824 | 8/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0719220180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720820180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720820180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720820180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720820180825 | 8/24/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720820180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720820180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720820180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720920180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180826A | 8/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720920180822 | 8/21/2018 | $11.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 409

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0719220180820 | 8/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722320180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722320180822 | 8/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722320180823 | 8/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722320180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0720920180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717520180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0713920180829 | 8/28/2018 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716520180816 | 8/15/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716520180818 | 8/17/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716520180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716520180826A | 8/25/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716520180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716920180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716920180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716920180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716920180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0719220180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717520180821 | 8/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0719220180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717520180823 | 8/22/2018 | $10.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 410

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717520180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717720180816 | 8/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717720180817 | 8/16/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717720180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717720180823 | 8/22/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717720180827 | 8/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0717720180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0719220180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706820180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0716920180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180827 | 8/26/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180816 | 8/15/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180817 | 8/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180818 | 8/17/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180819 | 8/18/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180821 | 8/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180822 | 8/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180823 | 8/22/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706820180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180823 | 8/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180828 | 8/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180829 | 8/28/2018 | $6.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 411

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180819 | 8/18/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180822-2106 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180822-2107 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180824 | 8/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703320180824 | 8/23/2018 | $39.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180828 | 8/27/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0701720180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180824 | 8/23/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180826 | 8/25/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180828 | 8/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180821 | 8/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180826 | 8/25/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 412

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180826A | 8/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180827 | 8/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703020180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703120180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0702120180829 | 8/28/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706220180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706220180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706220180820 | 8/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706220180823 | 8/22/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706220180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706220180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706220180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706220180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704820180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180819 | 8/18/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704820180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180821 | 8/20/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180826 | 8/25/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 413

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706820180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706820180818 | 8/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180825 | 8/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706520180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704220180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0706820180821 | 8/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703520180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703520180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703520180819 | 8/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703520180822 | 8/21/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703520180823 | 8/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703520180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704220180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704820180829 | 8/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704220180822 | 8/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0703420180827 | 8/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704220180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704220180827 | 8/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704220180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704220180829 | 8/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704320180816 | 8/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704320180819 | 8/18/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 414

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704320180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704320180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704820180816 | 8/15/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704820180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0704220180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411320180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411120180819 | 8/18/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411120180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180823 | 8/22/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180829 | 8/28/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411320180818 | 8/17/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414120180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0406420180829 | 8/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0412320180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0412320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0412320180823 | 8/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0412320180826 | 8/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414120180816 | 8/15/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414120180818 | 8/17/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414120180819 | 8/18/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 415

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414120180820 | 8/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414120180822 | 8/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0425720180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411320180820 | 8/19/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404720180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404720180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404820180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404820180820 | 8/19/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404820180821 | 8/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404820180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404820180827 | 8/26/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404820180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405420180818 | 8/17/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405420180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0411220180817 | 8/16/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405720180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405720180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405720180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405720180819 | 8/18/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405720180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405720180824 | 8/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405720180825 | 8/24/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0406420180820 | 8/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0406420180822 | 8/21/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 416

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0406420180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0405420180820 | 8/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0421420180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0418820180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0418820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0418820180828 | 8/27/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0420620180819 | 8/18/2018 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0420620180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0420620180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0420620180826 | 8/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0420620180827 | 8/26/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0420620180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0421420180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414120180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0421420180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0417020180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0421520180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0421520180821 | 8/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0421520180823 | 8/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0425720180816 | 8/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0425720180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0425720180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0425720180825 | 8/24/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0425720180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0425720180826A | 8/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180826A | 8/25/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 417

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0421420180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180820 | 8/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180817 | 8/16/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180818 | 8/17/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180820 | 8/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180825 | 8/24/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180827 | 8/26/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0414720180828-2105 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180817 | 8/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0418820180822 | 8/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180819 | 8/18/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0418820180816 | 8/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180822 | 8/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180825 | 8/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0417020180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0417020180821 | 8/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0417020180824 | 8/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0417020180825 | 8/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0417020180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0403420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0415020180818 | 8/17/2018 | $10.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 418

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180825 | 8/24/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0395420180817 | 8/16/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0395420180818 | 8/17/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0395420180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0395420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0395420180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0395420180826A | 8/25/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0395420180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404720180819 | 8/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180817 | 8/16/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180820 | 8/19/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0396320180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0397220180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0397220180817 | 8/16/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0395420180829 | 8/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180826 | 8/25/2018 | $5.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 419

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180828 | 8/27/2018 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180829 | 8/28/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180817 | 8/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180818 | 8/17/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180822 | 8/21/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0391120180825 | 8/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180827 | 8/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180828 | 8/27/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394520180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394520180825 | 8/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394520180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394920180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0397220180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0394120180822 | 8/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402620180822 | 8/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0397220180818 | 8/17/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0401620180827 | 8/26/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 420

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402220180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402220180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402220180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402220180823 | 8/22/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402220180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402220180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402220180827 | 8/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402220180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0401620180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402620180821 | 8/20/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0401620180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402620180823 | 8/22/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402620180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402620180828 | 8/27/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402620180829 | 8/28/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0403420180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0403420180817 | 8/16/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0403420180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0403420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0403420180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0403420180826A | 8/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0402620180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0404720180816 | 8/15/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0397220180822 | 8/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0397820180818 | 8/17/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 421

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0397820180828 | 8/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0398220180816 | 8/15/2018 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0398220180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0398220180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0398220180822 | 8/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0398220180824 | 8/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0398220180826 | 8/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0401620180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0398220180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0397220180819 | 8/18/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180821 | 8/20/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180825 | 8/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0399320180828 | 8/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0401020180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0401020180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0401020180820 | 8/19/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0398220180826A | 8/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445520180826A | 8/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445320180817 | 8/16/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445320180818 | 8/17/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445320180821 | 8/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 422

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445320180824 | 8/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445320180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445320180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445320180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445520180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447020180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445520180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445520180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445520180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445720180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445720180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445720180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445720180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445720180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445720180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445720180827 | 8/26/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0425720180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445520180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444820180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180822 | 8/21/2018 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180824 | 8/23/2018 | $12.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 423

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180825 | 8/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180827 | 8/26/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444820180818 | 8/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444820180821 | 8/20/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444820180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444820180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444820180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444820180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445020180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447020180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449420180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449420180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449420180827 | 8/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180816 | 8/15/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180817 | 8/16/2018 | $9.85 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 424

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180819 | 8/18/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0445720180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449020180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180826 | 8/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180817 | 8/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180818 | 8/17/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180820 | 8/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0471320180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0470620180821 | 8/20/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180826A | 8/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447020180819 | 8/18/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447020180823 | 8/22/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447020180824 | 8/23/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447020180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447020180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447020180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180817 | 8/16/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180820 | 8/19/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 425

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449420180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180826 | 8/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449020180826A | 8/25/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180828 | 8/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0448320180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0448320180817 | 8/16/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0448320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0448320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0448320180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0448320180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0449020180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180829 | 8/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0447820180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180827 | 8/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0434920180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435120180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435120180828 | 8/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180816 | 8/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180822 | 8/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180824 | 8/23/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 426

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180817 | 8/16/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0434920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180829 | 8/28/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435520180818 | 8/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435520180819 | 8/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435520180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435520180826 | 8/25/2018 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0437120180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0437120180826A | 8/25/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0437120180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438120180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438120180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0435320180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0429720180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180817 | 8/16/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180825 | 8/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180827 | 8/26/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0427220180828 | 8/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0429720180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0434920180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0429720180823 | 8/22/2018 | $19.55 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0434920180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0429720180827 | 8/26/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0430420180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0430420180819 | 8/18/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0430420180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0430420180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0430420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0430420180829 | 8/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0434920180816 | 8/15/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0434920180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0434920180819 | 8/18/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438120180823 | 8/22/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0429720180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443320180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0440720180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0440720180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0440720180829 | 8/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0442120180820 | 8/19/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0442120180821 | 8/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0442120180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0442120180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0442120180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0442120180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0440720180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443320180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0440720180818 | 8/17/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 428

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443320180821 | 8/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443320180828 | 8/27/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180825 | 8/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180826 | 8/25/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180826A | 8/25/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443520180828 | 8/27/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180828 | 8/27/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0443320180817 | 8/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439520180820 | 8/19/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0444220180816 | 8/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438120180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438120180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438120180827 | 8/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438920180819 | 8/18/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438920180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438920180822 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438920180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438920180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439520180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0440720180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439520180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0438120180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439520180825 | 8/24/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 429

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439520180829 | 8/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439920180816 | 8/15/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439920180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439920180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439920180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439920180823 | 8/22/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439920180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439920180828 | 8/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0440720180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0440720180817 | 8/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0439520180817 | 8/16/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938520180817 | 8/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938520180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938520180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938520180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938520180826 | 8/25/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938520180826A | 8/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938520180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939220180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180816 | 8/15/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180822 | 8/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180819 | 8/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180820 | 8/19/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 430

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180825 | 8/24/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938920180829 | 8/28/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939220180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0943820180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0938520180829 | 8/28/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180829 | 8/28/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180828 | 8/27/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180829 | 8/28/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180820 | 8/19/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180822 | 8/21/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180823 | 8/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180824 | 8/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180827 | 8/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935320180817 | 8/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935320180820 | 8/19/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935320180824 | 8/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935320180825 | 8/24/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 431

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935320180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935320180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935320180828 | 8/27/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180816 | 8/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180817 | 8/16/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0935420180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939220180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0934820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942020180818 | 8/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941420180823 | 8/22/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941420180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941520180818 | 8/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941520180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941520180820 | 8/19/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941520180826 | 8/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941620180816 | 8/15/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941620180824 | 8/23/2018 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941620180826 | 8/25/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939220180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942020180816 | 8/15/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941320180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942020180820 | 8/19/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942020180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942020180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942020180825 | 8/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942320180818 | 8/17/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 432

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942320180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942320180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0942320180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0943820180817 | 8/16/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941620180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180821 | 8/20/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939220180825 | 8/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939220180826 | 8/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939220180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939420180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939420180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939420180822 | 8/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939420180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0939420180829 | 8/28/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941420180822 | 8/21/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941420180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180823 | 8/22/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180824 | 8/23/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180826A | 8/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180827 | 8/26/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180828 | 8/27/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 433

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941320180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0941320180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180822 | 8/21/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0940920180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0915320180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912220180823 | 8/22/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912220180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912220180826 | 8/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912220180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912420180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912420180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912420180819 | 8/18/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912420180822 | 8/21/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912420180823 | 8/22/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912420180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180826 | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0915320180816 | 8/15/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912220180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0915320180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0915320180823 | 8/22/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0915320180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0915320180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0916120180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0916120180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0916120180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180816 | 8/15/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180819 | 8/18/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912420180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0903020180818 | 8/17/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778820180820 | 8/19/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778820180825 | 8/24/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778820180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778820180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778820180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0779320180817 | 8/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0779320180818 | 8/17/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0779320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0779320180822 | 8/21/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0779320180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912220180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0779320180829 | 8/28/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912220180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0903020180819 | 8/18/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0903020180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0903020180824 | 8/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0903020180825 | 8/24/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0903020180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0909620180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0909620180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0909620180825 | 8/24/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0909620180827 | 8/26/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0912220180816 | 8/15/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 435

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0779320180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0930920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0925520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0925520180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0927420180819 | 8/18/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0927420180821 | 8/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0927420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0927420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0927420180825 | 8/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0927420180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0927420180828 | 8/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0925520180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0930920180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0925520180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0931920180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0931920180818 | 8/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0931920180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0931920180823 | 8/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0931920180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0931920180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180816 | 8/15/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180820 | 8/19/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0932820180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0943820180824 | 8/23/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 436

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0927420180829 | 8/28/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0933820180824 | 8/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180829 | 8/28/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922220180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922220180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922220180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922220180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922220180824 | 8/23/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922220180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0925520180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922020180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180819 | 8/18/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922420180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0925520180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0925520180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0925520180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0922220180829 | 8/28/2018 | $8.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                          P. 437

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0971120180827 | 8/26/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0971120180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0971120180817 | 8/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0971120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0971120180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180816 | 8/15/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0971120180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180817 | 8/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0971120180829 | 8/28/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180816 | 8/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180817 | 8/16/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180819 | 8/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180822 | 8/21/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180823 | 8/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180826 | 8/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180826A | 8/25/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0943820180818 | 8/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0971120180824 | 8/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0968920180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180825 | 8/24/2018 | $14.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 438

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180826A | 8/25/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0966220180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0966220180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0966220180822 | 8/21/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0966220180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0966220180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0968320180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180820 | 8/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0968920180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969320180819 | 8/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0968920180822 | 8/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0968920180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0968920180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969220180816 | 8/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969220180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969220180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969220180822 | 8/21/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969220180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969220180827 | 8/26/2018 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0969220180828 | 8/27/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0968920180818 | 8/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180816 | 8/15/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180816 | 8/15/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 439

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0973520180827 | 8/26/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180818 | 8/17/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180821 | 8/20/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180822 | 8/21/2018 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180824 | 8/23/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180825 | 8/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180828 | 8/27/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979720180828 | 8/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180818 | 8/17/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180819 | 8/18/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180820 | 8/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180821 | 8/20/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 440

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180825 | 8/24/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180827 | 8/26/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180828 | 8/27/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979420180827 | 8/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979420180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180822 | 8/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180824 | 8/23/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180827 | 8/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0976120180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979420180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979420180819 | 8/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0979420180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0974620180829 | 8/28/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0953920180820 | 8/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0953920180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0953920180828 | 8/27/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0953920180829 | 8/28/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0954920180816 | 8/15/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0954920180819 | 8/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0954920180826A | 8/25/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0954920180827 | 8/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0954920180828 | 8/27/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180816 | 8/15/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180824 | 8/23/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180819 | 8/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0953920180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180823 | 8/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180824 | 8/23/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180828 | 8/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180820 | 8/19/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955120180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952020180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0943820180827 | 8/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0943820180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180820 | 8/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180824 | 8/23/2018 | $15.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 442

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180825 | 8/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180827 | 8/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0953920180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952020180816 | 8/15/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0953920180818 | 8/17/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180818 | 8/17/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0952120180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0953920180816 | 8/15/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180823 | 8/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0946320180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0960820180828 | 8/27/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0960820180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180817 | 8/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180819 | 8/18/2018 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180821 | 8/20/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 443

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0960820180824 | 8/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0960820180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961920180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961920180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961920180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180817 | 8/16/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180818 | 8/17/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778820180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0961420180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180826A | 8/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0962120180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180824 | 8/23/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180825 | 8/24/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180816 | 8/15/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180818 | 8/17/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180819 | 8/18/2018 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180822 | 8/20/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0960820180827 | 8/26/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180824 | 8/23/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0955720180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180827 | 8/26/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180828 | 8/27/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0959320180816 | 8/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0959320180819 | 8/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0959320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0959320180822 | 8/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0959320180823 | 8/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0959320180826A | 8/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0959320180828 | 8/27/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0960820180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0958920180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0744620180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741520180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741520180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741520180826 | 8/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741520180827 | 8/26/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741920180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741920180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741920180818 | 8/17/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741920180819 | 8/18/2018 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741920180822 | 8/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741920180823 | 8/22/2018 | $8.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 445

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747020180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0744620180819 | 8/18/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180828 | 8/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0744620180821 | 8/20/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0744620180825 | 8/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0746020180816 | 8/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0746020180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0746020180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0746020180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0746020180826A | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747020180819 | 8/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747020180820 | 8/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778820180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0744620180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180818 | 8/17/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0738320180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0738320180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0739020180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0739020180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0739020180820 | 8/19/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0739020180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0739020180822 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0739020180824 | 8/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0739020180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0739720180820 | 8/19/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741520180818 | 8/17/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180817 | 8/16/2018 | $20.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 446

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180829 | 8/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180819 | 8/18/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180820 | 8/19/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180821 | 8/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180823 | 8/22/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180825 | 8/24/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180827 | 8/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180817 | 8/16/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0741320180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180822 | 8/21/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180827 | 8/26/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180829 | 8/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180816 | 8/15/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180817 | 8/16/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747020180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180820 | 8/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180817 | 8/16/2018 | $12.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 447

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180822 | 8/21/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180827 | 8/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180828 | 8/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180829 | 8/28/2018 | $48.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0762620180819 | 8/18/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0762620180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0762620180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0762620180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761920180818 | 8/17/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747720180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180822 | 8/21/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180823 | 8/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180824 | 8/23/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180825 | 8/24/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747120180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747720180818 | 8/17/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747720180823 | 8/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180819 | 8/18/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747720180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0761620180818 | 8/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0756620180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0756620180818 | 8/17/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 448

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0756620180819 | 8/18/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0756620180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0756620180824 | 8/23/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0757020180822 | 8/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0757020180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0757020180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0760220180822 | 8/21/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0760220180825 | 8/24/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0738320180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0747720180826A | 8/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180817 | 8/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180818 | 8/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180819 | 8/18/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180820 | 8/19/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0738320180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180818 | 8/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725920180819 | 8/18/2018 | $11.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 449

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725920180820 | 8/19/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725920180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725920180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725920180826 | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725920180826A | 8/25/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725920180828 | 8/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725920180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0725520180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180826A | 8/25/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0980820180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180816 | 8/15/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180817 | 8/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180818 | 8/17/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180819 | 8/18/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180821 | 8/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180822 | 8/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180823 | 8/22/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180820 | 8/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180826 | 8/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180819 | 8/18/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180827 | 8/26/2018 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180828 | 8/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180829 | 8/28/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724320180817 | 8/16/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724320180818 | 8/17/2018 | $7.00 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 450

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724320180823 | 8/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724320180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724320180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724320180828 | 8/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0724620180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0727420180819 | 8/18/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722920180825 | 8/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737220180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0727420180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732120180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732120180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732120180828 | 8/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732920180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732920180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732920180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732920180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732920180823 | 8/22/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732920180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732120180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737220180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737220180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737220180824 | 8/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737220180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737220180826 | 8/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737220180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737420180823 | 8/22/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 451

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737420180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0737420180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0738320180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0762620180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732920180827 | 8/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0728920180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0738320180824 | 8/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0727420180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0727420180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0727420180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0727420180828 | 8/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0728920180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0728920180819 | 8/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0728920180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0728920180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0728920180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0732120180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0728920180827 | 8/26/2018 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0727420180818 | 8/17/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729320180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729320180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729320180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180824 | 8/23/2018 | $4.75 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0729420180827 | 8/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0728920180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774620180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771920180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0772520180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0772520180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0772520180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0772520180824 | 8/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0772520180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774120180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774120180819 | 8/18/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774120180820 | 8/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774120180823 | 8/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774620180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771920180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774620180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774620180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180816 | 8/15/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180817 | 8/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180818 | 8/17/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180819 | 8/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180821 | 8/20/2018 | $9.10 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 453

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180822 | 8/21/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180823 | 8/22/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774120180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0762620180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180825 | 8/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180826A | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180827 | 8/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771320180817 | 8/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771320180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771320180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771920180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771320180828 | 8/27/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771920180825 | 8/24/2018 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180819 | 8/18/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180820 | 8/19/2018 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180827 | 8/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771720180828 | 8/27/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771920180816 | 8/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771920180818 | 8/17/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 454

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180826 | 8/25/2018 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0771320180825 | 8/24/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778320180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180824 | 8/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776720180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776720180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776720180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776820180818 | 8/17/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776820180819 | 8/18/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776820180820 | 8/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776820180822 | 8/21/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776820180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776820180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776720180820 | 8/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776820180829 | 8/28/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776720180819 | 8/18/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778320180818 | 8/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778320180819 | 8/18/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778320180820 | 8/19/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778320180821 | 8/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778320180826 | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778320180828 | 8/27/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778420180816 | 8/15/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778420180819 | 8/18/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778420180827 | 8/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778420180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0722520180826A | 8/25/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 455

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776820180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180820 | 8/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180827 | 8/26/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180828 | 8/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775220180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775220180818 | 8/17/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775220180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775220180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775220180826 | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775220180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0776720180823 | 8/22/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180817 | 8/16/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0774920180825 | 8/24/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180819 | 8/18/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180820 | 8/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180822 | 8/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180823 | 8/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180824 | 8/23/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180827 | 8/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180828 | 8/27/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0775620180816 | 8/15/2018 | $10.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 456

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764920180826A | 8/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180825 | 8/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180826A | 8/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180829 | 8/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764920180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764920180818 | 8/17/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764920180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764920180822 | 8/21/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180823 | 8/22/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764920180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180821 | 8/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180817 | 8/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180819 | 8/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180820 | 8/19/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180821 | 8/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180824 | 8/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180826 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180826A | 8/25/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764920180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180816 | 8/15/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0778820180818 | 8/17/2018 | $3.50 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 457

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0762620180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180816 | 8/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180819 | 8/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180822 | 8/21/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180826 | 8/25/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180823 | 8/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180819 | 8/18/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180825 | 8/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180826 | 8/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180827 | 8/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180828 | 8/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764420180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0764820180820 | 8/19/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180820 | 8/19/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0763920180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765320180828 | 8/27/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180819 | 8/18/2018 | $15.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180820 | 8/19/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180821 | 8/20/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180823 | 8/22/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180825 | 8/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180826 | 8/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180828 | 8/27/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180829 | 8/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180817 | 8/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180820 | 8/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180828-2109 | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180823 | 8/22/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180824 | 8/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180826 | 8/25/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180827 | 8/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180828 | 8/27/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180816 | 8/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180817 | 8/16/2018 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180818 | 8/17/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0770520180819 | 8/18/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0769920180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767320180817 | 8/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0762620180827 | 8/26/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180821 | 8/20/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180822 | 8/21/2018 | $15.25 |

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180825 | 8/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180826 | 8/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180826A | 8/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180827 | 8/26/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180828 | 8/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180829 | 8/28/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0766520180817 | 8/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767720180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0766520180826 | 8/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0765420180818 | 8/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767320180819 | 8/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767320180826A | 8/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767320180827 | 8/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180816 | 8/15/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180818 | 8/17/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180819 | 8/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180821 | 8/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180822 | 8/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180823 | 8/22/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180825 | 8/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0767620180828-2108 | 8/26/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014246 | $5,816.95 | 9/27/2018 | K0766520180823 | 8/22/2018 | $3.50 |

**Totals:**    **5 transfer(s),**    $45,925.39

Echo Bridge Acquisition Corp. LLC (2219623)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 460