**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Edealszone, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKU | 8/8/2018 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IQ | 8/7/2018 | $112.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKG | 8/8/2018 | $62.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKH | 8/8/2018 | $79.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKI | 8/8/2018 | $37.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKJ | 8/8/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKK | 8/8/2018 | $30.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKL | 8/8/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKM | 8/8/2018 | $52.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKN | 8/8/2018 | $30.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKO | 8/8/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKP | 8/8/2018 | $81.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKQ | 8/8/2018 | $9.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKR | 8/8/2018 | $6.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKE | 8/8/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL0 | 8/8/2018 | $31.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL7 | 8/8/2018 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL6 | 8/8/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL5 | 8/8/2018 | $67.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL4 | 8/8/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL3 | 8/8/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKS | 8/8/2018 | $147.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL1 | 8/8/2018 | $26.10 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKT | 8/8/2018 | $71.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKZ | 8/8/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKY | 8/8/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKX | 8/8/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKW | 8/8/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKV | 8/8/2018 | $74.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007OYY2 | 7/20/2018 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL2 | 8/8/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8Y7 | 8/7/2018 | $26.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBV | 8/9/2018 | $25.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IS | 8/7/2018 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IT | 8/7/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IU | 8/7/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IV | 8/7/2018 | $55.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IW | 8/7/2018 | $261.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IX | 8/7/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IY | 8/7/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8VA | 8/7/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8VB | 8/7/2018 | $73.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8VC | 8/7/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8VD | 8/7/2018 | $39.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8VE | 8/7/2018 | $31.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBKF | 8/8/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8YD | 8/7/2018 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q902 | 8/7/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q901 | 8/7/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q900 | 8/7/2018 | $23.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8ZZ | 8/7/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8YG | 8/7/2018 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8Y5 | 8/7/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8YE | 8/7/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8Y6 | 8/7/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8YC | 8/7/2018 | $37.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8YB | 8/7/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8YA | 8/7/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8Y9 | 8/7/2018 | $60.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8Y8 | 8/7/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8D | 8/8/2018 | $28.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8YF | 8/7/2018 | $37.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBH | 8/9/2018 | $65.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQL | 8/9/2018 | $41.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQM | 8/9/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQN | 8/9/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQO | 8/9/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQP | 8/9/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQQ | 8/9/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQR | 8/9/2018 | $134.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQS | 8/9/2018 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQT | 8/9/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQU | 8/9/2018 | $33.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQV | 8/9/2018 | $48.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQW | 8/9/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBE | 8/9/2018 | $114.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QBL8 | 8/8/2018 | $50.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBN | 8/9/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZA0 | 8/4/2018 | $75.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBT | 8/9/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBS | 8/9/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBR | 8/9/2018 | $46.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBQ | 8/9/2018 | $73.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBF | 8/9/2018 | $240.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBO | 8/9/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBG | 8/9/2018 | $35.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBM | 8/9/2018 | $15.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBL | 8/9/2018 | $98.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBK | 8/9/2018 | $33.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBJ | 8/9/2018 | $92.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBI | 8/9/2018 | $24.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQI | 8/9/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBP | 8/9/2018 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8J | 8/8/2018 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQK | 8/9/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9G | 8/8/2018 | $21.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9F | 8/8/2018 | $45.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9E | 8/8/2018 | $77.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9D | 8/8/2018 | $43.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9I | 8/8/2018 | $132.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8K | 8/8/2018 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9J | 8/8/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8I | 8/8/2018 | $50.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8H | 8/8/2018 | $20.79 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8G | 8/8/2018 | $13.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8F | 8/8/2018 | $52.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8E | 8/8/2018 | $115.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IP | 8/7/2018 | $42.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8L | 8/8/2018 | $116.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQB | 8/9/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC8C | 8/8/2018 | $135.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQH | 8/9/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQG | 8/9/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQF | 8/9/2018 | $95.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQE | 8/9/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9H | 8/8/2018 | $40.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQC | 8/9/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQJ | 8/9/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQA | 8/9/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQ9 | 8/9/2018 | $32.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9N | 8/8/2018 | $34.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9M | 8/8/2018 | $34.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9L | 8/8/2018 | $34.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09557 | $2,210.57 | 8/21/2018 | 000007QC9K | 8/8/2018 | $42.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QEQD | 8/9/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HC | 8/6/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IR | 8/7/2018 | $34.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4GY | 8/6/2018 | $27.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4GZ | 8/6/2018 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H0 | 8/6/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H1 | 8/6/2018 | $26.98 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H2 | 8/6/2018 | $15.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H3 | 8/6/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H4 | 8/6/2018 | $92.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H5 | 8/6/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H6 | 8/6/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H7 | 8/6/2018 | $83.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H8 | 8/6/2018 | $40.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4H9 | 8/6/2018 | $40.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4GW | 8/6/2018 | $53.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HI | 8/6/2018 | $86.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HP | 8/6/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HO | 8/6/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HN | 8/6/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HM | 8/6/2018 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HL | 8/6/2018 | $33.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HA | 8/6/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HJ | 8/6/2018 | $72.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HB | 8/6/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HH | 8/6/2018 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HG | 8/6/2018 | $127.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HF | 8/6/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HE | 8/6/2018 | $52.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HD | 8/6/2018 | $14.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q098 | 8/5/2018 | $100.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HK | 8/6/2018 | $79.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08A | 8/5/2018 | $51.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00019 | $384.98 | 8/3/2018 | 000007OZ26 | 7/21/2018 | $100.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZA2 | 8/4/2018 | $32.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZA3 | 8/4/2018 | $162.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07K | 8/5/2018 | $159.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07L | 8/5/2018 | $62.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07M | 8/5/2018 | $62.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07N | 8/5/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07O | 8/5/2018 | $56.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07P | 8/5/2018 | $135.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07Q | 8/5/2018 | $114.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07R | 8/5/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q07S | 8/5/2018 | $68.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q087 | 8/5/2018 | $241.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4GX | 8/6/2018 | $55.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08G | 8/5/2018 | $38.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q097 | 8/5/2018 | $17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08M | 8/5/2018 | $40.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08L | 8/5/2018 | $47.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08K | 8/5/2018 | $49.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08J | 8/5/2018 | $54.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q088 | 8/5/2018 | $57.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08H | 8/5/2018 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q089 | 8/5/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08F | 8/5/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08E | 8/5/2018 | $73.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08D | 8/5/2018 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08C | 8/5/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08B | 8/5/2018 | $47.16 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HS | 8/6/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q08I | 8/5/2018 | $71.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IB | 8/7/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5NP | 8/7/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5VT | 8/7/2018 | $18.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5VU | 8/7/2018 | $82.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5VV | 8/7/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5VW | 8/7/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5VX | 8/7/2018 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5VY | 8/7/2018 | $25.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5VZ | 8/7/2018 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5W0 | 8/7/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5W1 | 8/7/2018 | $77.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8I6 | 8/7/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8I7 | 8/7/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8I8 | 8/7/2018 | $286.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HQ | 8/6/2018 | $133.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IH | 8/7/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IO | 8/7/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IN | 8/7/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IM | 8/7/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IL | 8/7/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IK | 8/7/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8I9 | 8/7/2018 | $24.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8II | 8/7/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IA | 8/7/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IG | 8/7/2018 | $15.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IF | 8/7/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IE | 8/7/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8ID | 8/7/2018 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IC | 8/7/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5NL | 8/7/2018 | $32.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q8IJ | 8/7/2018 | $21.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HY | 8/6/2018 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5NN | 8/7/2018 | $20.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5GM | 8/6/2018 | $124.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5GL | 8/6/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5F5 | 8/6/2018 | $47.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5AP | 8/6/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5GO | 8/6/2018 | $36.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5AN | 8/6/2018 | $34.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5I4 | 8/6/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HX | 8/6/2018 | $21.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HW | 8/6/2018 | $35.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HV | 8/6/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HU | 8/6/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HT | 8/6/2018 | $28.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBW | 8/9/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5AO | 8/6/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5IB | 8/6/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q4HR | 8/6/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5NK | 8/7/2018 | $55.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5NJ | 8/7/2018 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5NI | 8/7/2018 | $44.28 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                                P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5IE | 8/6/2018 | $88.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5GN | 8/6/2018 | $32.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5IC | 8/6/2018 | $35.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5NM | 8/7/2018 | $25.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5IA | 8/6/2018 | $82.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5I9 | 8/6/2018 | $64.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5I8 | 8/6/2018 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5I7 | 8/6/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5I6 | 8/6/2018 | $51.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5I5 | 8/6/2018 | $48.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08317 | $6,690.50 | 8/20/2018 | 000007Q5ID | 8/6/2018 | $21.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSOD | 8/14/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN2 | 8/14/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNZ | 8/14/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO0 | 8/14/2018 | $159.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO1 | 8/14/2018 | $35.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO2 | 8/14/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO3 | 8/14/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO4 | 8/14/2018 | $81.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO5 | 8/14/2018 | $12.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO6 | 8/14/2018 | $45.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO7 | 8/14/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO8 | 8/14/2018 | $251.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSO9 | 8/14/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSOA | 8/14/2018 | $85.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNX | 8/14/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCC | 8/14/2018 | $23.58 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCJ | 8/14/2018 | $71.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCI | 8/14/2018 | $41.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCH | 8/14/2018 | $50.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCG | 8/14/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCF | 8/14/2018 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSOB | 8/14/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCD | 8/14/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSOC | 8/14/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCB | 8/14/2018 | $10.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCA | 8/14/2018 | $52.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTC9 | 8/14/2018 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTC8 | 8/14/2018 | $60.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSOE | 8/14/2018 | $53.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNW | 8/14/2018 | $46.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTCE | 8/14/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNI | 8/14/2018 | $46.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBU | 8/9/2018 | $37.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN4 | 8/14/2018 | $22.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN5 | 8/14/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN6 | 8/14/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN7 | 8/14/2018 | $72.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN8 | 8/14/2018 | $62.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN9 | 8/14/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNA | 8/14/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNB | 8/14/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNC | 8/14/2018 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSND | 8/14/2018 | $265.98 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNE | 8/14/2018 | $135.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNF | 8/14/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNY | 8/14/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNO | 8/14/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNV | 8/14/2018 | $38.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNU | 8/14/2018 | $40.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNT | 8/14/2018 | $13.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNS | 8/14/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNR | 8/14/2018 | $27.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNG | 8/14/2018 | $121.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNP | 8/14/2018 | $114.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNH | 8/14/2018 | $34.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNN | 8/14/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNM | 8/14/2018 | $23.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNL | 8/14/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNK | 8/14/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNJ | 8/14/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTDV | 8/14/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSNQ | 8/14/2018 | $65.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3H | 8/15/2018 | $48.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW32 | 8/15/2018 | $118.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW33 | 8/15/2018 | $34.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW34 | 8/15/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW35 | 8/15/2018 | $61.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW36 | 8/15/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW37 | 8/15/2018 | $177.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW38 | 8/15/2018 | $27.93 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW39 | 8/15/2018 | $27.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3A | 8/15/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3B | 8/15/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3C | 8/15/2018 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3D | 8/15/2018 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3E | 8/15/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTDT | 8/14/2018 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3N | 8/15/2018 | $13.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3U | 8/15/2018 | $64.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3T | 8/15/2018 | $46.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3S | 8/15/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3R | 8/15/2018 | $11.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3Q | 8/15/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3F | 8/15/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3O | 8/15/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3G | 8/15/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3M | 8/15/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3L | 8/15/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3K | 8/15/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3J | 8/15/2018 | $48.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3I | 8/15/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW2Z | 8/15/2018 | $15.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3P | 8/15/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE1 | 8/14/2018 | $22.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW31 | 8/15/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE7 | 8/14/2018 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE6 | 8/14/2018 | $28.22 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE5 | 8/14/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE4 | 8/14/2018 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFF | 8/14/2018 | $36.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE2 | 8/14/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFG | 8/14/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE0 | 8/14/2018 | $10.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTDZ | 8/14/2018 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTDY | 8/14/2018 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTDX | 8/14/2018 | $26.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTDW | 8/14/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN1 | 8/14/2018 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE3 | 8/14/2018 | $88.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFN | 8/14/2018 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTDU | 8/14/2018 | $93.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW2Y | 8/15/2018 | $77.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW2X | 8/15/2018 | $15.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW2W | 8/15/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW2V | 8/15/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTE8 | 8/14/2018 | $25.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFO | 8/14/2018 | $43.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW30 | 8/15/2018 | $111.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFM | 8/14/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFL | 8/14/2018 | $221.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFK | 8/14/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFJ | 8/14/2018 | $99.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFI | 8/14/2018 | $49.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QTFH | 8/14/2018 | $72.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW2U | 8/15/2018 | $24.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHGA | 8/11/2018 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN3 | 8/14/2018 | $21.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFW | 8/11/2018 | $49.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFX | 8/11/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFY | 8/11/2018 | $105.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFZ | 8/11/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG0 | 8/11/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG1 | 8/11/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG2 | 8/11/2018 | $87.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG3 | 8/11/2018 | $62.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG4 | 8/11/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG5 | 8/11/2018 | $27.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG6 | 8/11/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG7 | 8/11/2018 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFU | 8/11/2018 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QILI | 8/11/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9L | 8/13/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9K | 8/13/2018 | $95.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9J | 8/13/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9I | 8/13/2018 | $22.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007OPHC | 7/17/2018 | $59.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG8 | 8/11/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QILJ | 8/11/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHG9 | 8/11/2018 | $29.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QILH | 8/11/2018 | $22.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QILG | 8/11/2018 | $83.48 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHGD | 8/11/2018 | $18.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHGC | 8/11/2018 | $19.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHGB | 8/11/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFT | 8/11/2018 | $38.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QILK | 8/11/2018 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFF | 8/11/2018 | $19.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBX | 8/9/2018 | $60.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBY | 8/9/2018 | $110.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFBZ | 8/9/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFC0 | 8/9/2018 | $32.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFC1 | 8/9/2018 | $24.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFC2 | 8/9/2018 | $92.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFC3 | 8/9/2018 | $65.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10227 | $2,016.81 | 8/22/2018 | 000007QFC4 | 8/9/2018 | $69.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHF8 | 8/11/2018 | $121.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHF9 | 8/11/2018 | $25.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFA | 8/11/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFB | 8/11/2018 | $67.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFC | 8/11/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFV | 8/11/2018 | $11.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFL | 8/11/2018 | $81.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFS | 8/11/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFR | 8/11/2018 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFQ | 8/11/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFP | 8/11/2018 | $122.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFO | 8/11/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFD | 8/11/2018 | $32.88 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFM | 8/11/2018 | $166.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFE | 8/11/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFK | 8/11/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFJ | 8/11/2018 | $92.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFI | 8/11/2018 | $398.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFH | 8/11/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFG | 8/11/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9O | 8/13/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11722 | $2,280.57 | 8/24/2018 | 000007QHFN | 8/11/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7S | 8/13/2018 | $32.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAK | 8/13/2018 | $15.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAL | 8/13/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAM | 8/13/2018 | $46.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAN | 8/13/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAO | 8/13/2018 | $92.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAP | 8/13/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7J | 8/13/2018 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7K | 8/13/2018 | $53.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7L | 8/13/2018 | $47.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7M | 8/13/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7N | 8/13/2018 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7O | 8/13/2018 | $35.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7P | 8/13/2018 | $11.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9M | 8/13/2018 | $15.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7Y | 8/13/2018 | $49.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QSN0 | 8/14/2018 | $37.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP84 | 8/13/2018 | $30.36 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP83 | 8/13/2018 | $28.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP82 | 8/13/2018 | $50.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP81 | 8/13/2018 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7Q | 8/13/2018 | $52.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7Z | 8/13/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7R | 8/13/2018 | $32.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7X | 8/13/2018 | $42.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7W | 8/13/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7V | 8/13/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7U | 8/13/2018 | $40.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP7T | 8/13/2018 | $27.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAH | 8/13/2018 | $94.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QP80 | 8/13/2018 | $77.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9U | 8/13/2018 | $155.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAJ | 8/13/2018 | $19.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA0 | 8/13/2018 | $68.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9Z | 8/13/2018 | $23.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9Y | 8/13/2018 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9X | 8/13/2018 | $116.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA2 | 8/13/2018 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9V | 8/13/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA3 | 8/13/2018 | $35.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9T | 8/13/2018 | $20.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9S | 8/13/2018 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9R | 8/13/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9Q | 8/13/2018 | $15.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9P | 8/13/2018 | $20.28 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZ9Z | 8/4/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9W | 8/13/2018 | $50.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAA | 8/13/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QO9N | 8/13/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAG | 8/13/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAF | 8/13/2018 | $51.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAE | 8/13/2018 | $21.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAD | 8/13/2018 | $37.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA1 | 8/13/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAB | 8/13/2018 | $47.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAI | 8/13/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA9 | 8/13/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA8 | 8/13/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA7 | 8/13/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA6 | 8/13/2018 | $13.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA5 | 8/13/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOA4 | 8/13/2018 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12339 | $6,359.11 | 8/27/2018 | 000007QOAC | 8/13/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1I | 7/26/2018 | $188.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P891 | 7/24/2018 | $60.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PATE | 7/25/2018 | $47.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PATF | 7/25/2018 | $43.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAUW | 7/25/2018 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAUX | 7/25/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAUY | 7/25/2018 | $42.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAUZ | 7/25/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAV0 | 7/25/2018 | $50.76 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAV1 | 7/25/2018 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PB1O | 7/26/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1D | 7/26/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1E | 7/26/2018 | $36.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1F | 7/26/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PATC | 7/25/2018 | $68.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1O | 7/26/2018 | $19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1V | 7/26/2018 | $8.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1U | 7/26/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1T | 7/26/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1S | 7/26/2018 | $33.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1R | 7/26/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1G | 7/26/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1P | 7/26/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1H | 7/26/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1N | 7/26/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1M | 7/26/2018 | $86.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1L | 7/26/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1K | 7/26/2018 | $141.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1J | 7/26/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PATB | 7/25/2018 | $54.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1Q | 7/26/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE2 | 7/25/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHT9 | 7/30/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007P8DC | 7/25/2018 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007P8DD | 7/25/2018 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007P8DE | 7/25/2018 | $39.39 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007P8DF | 7/25/2018 | $169.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007P8DG | 7/25/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PADT | 7/25/2018 | $124.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PADU | 7/25/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PADV | 7/25/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PADW | 7/25/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PADX | 7/25/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PADY | 7/25/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PADZ | 7/25/2018 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PATD | 7/25/2018 | $59.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE8 | 7/25/2018 | $119.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PATA | 7/25/2018 | $76.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAT9 | 7/25/2018 | $73.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAED | 7/25/2018 | $114.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAEC | 7/25/2018 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAEB | 7/25/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE0 | 7/25/2018 | $132.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE9 | 7/25/2018 | $66.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE1 | 7/25/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE7 | 7/25/2018 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE6 | 7/25/2018 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE5 | 7/25/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE4 | 7/25/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAE3 | 7/25/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDDK | 7/26/2018 | $35.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007PAEA | 7/25/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2Q | 7/27/2018 | $30.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ4 | 7/27/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ5 | 7/27/2018 | $14.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ6 | 7/27/2018 | $113.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ7 | 7/27/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ8 | 7/27/2018 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG10 | 7/27/2018 | $83.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG11 | 7/27/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2I | 7/27/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2J | 7/27/2018 | $19.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2K | 7/27/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2L | 7/27/2018 | $38.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2M | 7/27/2018 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2N | 7/27/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1W | 7/26/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03851 | $40.21 | 8/10/2018 | 000007PGVN | 7/28/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZA1 | 8/4/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHT7 | 7/30/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHT6 | 7/30/2018 | $84.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHT5 | 7/30/2018 | $44.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03851 | $40.21 | 8/10/2018 | 000007PGVQ | 7/28/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2O | 7/27/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03851 | $40.21 | 8/10/2018 | 000007PGVO | 7/28/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2P | 7/27/2018 | $28.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03851 | $40.21 | 8/10/2018 | 000007PG5X | 7/28/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2U | 7/27/2018 | $40.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2T | 7/27/2018 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2S | 7/27/2018 | $136.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PG2R | 7/27/2018 | $60.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ1 | 7/27/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03851 | $40.21 | 8/10/2018 | 000007PGVP | 7/28/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDEL | 7/26/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ3 | 7/27/2018 | $38.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDL3 | 7/26/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDEQ | 7/26/2018 | $28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDEP | 7/26/2018 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDEO | 7/26/2018 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDL5 | 7/26/2018 | $154.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDEM | 7/26/2018 | $24.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDL6 | 7/26/2018 | $161.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDEK | 7/26/2018 | $76.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDDO | 7/26/2018 | $70.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDDN | 7/26/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDDM | 7/26/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDDL | 7/26/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P890 | 7/24/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDEN | 7/26/2018 | $21.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPU | 7/27/2018 | $129.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PD1X | 7/26/2018 | $65.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ0 | 7/27/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPZ | 7/27/2018 | $53.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPY | 7/27/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPX | 7/27/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDL4 | 7/26/2018 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPV | 7/27/2018 | $112.23 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFQ2 | 7/27/2018 | $135.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPT | 7/27/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPS | 7/27/2018 | $134.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPR | 7/27/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPQ | 7/27/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPP | 7/27/2018 | $52.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02325 | $1,432.92 | 8/8/2018 | 000007PDL7 | 7/26/2018 | $50.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03063 | $1,745.08 | 8/9/2018 | 000007PFPW | 7/27/2018 | $72.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47J | 7/23/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01691 | $1,700.81 | 8/7/2018 | 000007P8DB | 7/25/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P475 | 7/23/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P476 | 7/23/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P477 | 7/23/2018 | $52.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P478 | 7/23/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P479 | 7/23/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47A | 7/23/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47B | 7/23/2018 | $19.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47C | 7/23/2018 | $58.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47D | 7/23/2018 | $96.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47E | 7/23/2018 | $121.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47F | 7/23/2018 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47G | 7/23/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P473 | 7/23/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56L | 7/23/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56S | 7/23/2018 | $75.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56R | 7/23/2018 | $30.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56Q | 7/23/2018 | $16.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56P | 7/23/2018 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56O | 7/23/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47H | 7/23/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56M | 7/23/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47I | 7/23/2018 | $15.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56K | 7/23/2018 | $237.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56J | 7/23/2018 | $167.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47M | 7/23/2018 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47L | 7/23/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P47K | 7/23/2018 | $12.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P472 | 7/23/2018 | $18.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56N | 7/23/2018 | $12.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NI | 7/22/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00019 | $384.98 | 8/3/2018 | 000007OZ27 | 7/21/2018 | $65.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00019 | $384.98 | 8/3/2018 | 000007OZ28 | 7/21/2018 | $259.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0N5 | 7/22/2018 | $25.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0N6 | 7/22/2018 | $199.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0N7 | 7/22/2018 | $66.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0N8 | 7/22/2018 | $65.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0N9 | 7/22/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NA | 7/22/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NB | 7/22/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NC | 7/22/2018 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0ND | 7/22/2018 | $28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NE | 7/22/2018 | $70.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NF | 7/22/2018 | $120.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P474 | 7/23/2018 | $20.79 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46U | 7/23/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P471 | 7/23/2018 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P470 | 7/23/2018 | $15.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46Z | 7/23/2018 | $65.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46Y | 7/23/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46X | 7/23/2018 | $15.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NG | 7/22/2018 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46V | 7/23/2018 | $29.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NH | 7/22/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46T | 7/23/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46S | 7/23/2018 | $22.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46R | 7/23/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NK | 7/22/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P0NJ | 7/22/2018 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56V | 7/23/2018 | $108.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P46W | 7/23/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87C | 7/24/2018 | $71.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RO | 7/24/2018 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RP | 7/24/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RQ | 7/24/2018 | $24.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RR | 7/24/2018 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RS | 7/24/2018 | $70.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RT | 7/24/2018 | $36.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RU | 7/24/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RV | 7/24/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RW | 7/24/2018 | $147.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RX | 7/24/2018 | $16.88 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RY | 7/24/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RZ | 7/24/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7S0 | 7/24/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56T | 7/23/2018 | $34.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87I | 7/24/2018 | $172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P88Z | 7/24/2018 | $277.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P88Y | 7/24/2018 | $55.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87N | 7/24/2018 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87M | 7/24/2018 | $18.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87L | 7/24/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7S1 | 7/24/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87J | 7/24/2018 | $43.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87B | 7/24/2018 | $199.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87H | 7/24/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87G | 7/24/2018 | $54.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87F | 7/24/2018 | $60.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87E | 7/24/2018 | $8.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87D | 7/24/2018 | $33.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RL | 7/24/2018 | $112.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P87K | 7/24/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58O | 7/23/2018 | $42.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RN | 7/24/2018 | $58.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58U | 7/23/2018 | $25.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58T | 7/23/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58S | 7/23/2018 | $66.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58R | 7/23/2018 | $61.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58W | 7/23/2018 | $21.98 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58P | 7/23/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58X | 7/23/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P570 | 7/23/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56Z | 7/23/2018 | $21.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56Y | 7/23/2018 | $20.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56X | 7/23/2018 | $103.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56W | 7/23/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHTA | 7/30/2018 | $14.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58Q | 7/23/2018 | $12.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P594 | 7/23/2018 | $28.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P56U | 7/23/2018 | $40.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RK | 7/24/2018 | $129.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RJ | 7/24/2018 | $104.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RI | 7/24/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RH | 7/24/2018 | $27.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58V | 7/23/2018 | $49.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P595 | 7/23/2018 | $24.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RM | 7/24/2018 | $69.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P593 | 7/23/2018 | $48.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P592 | 7/23/2018 | $56.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P591 | 7/23/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P590 | 7/23/2018 | $27.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58Z | 7/23/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P58Y | 7/23/2018 | $24.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00467 | $5,598.51 | 8/6/2018 | 000007P7RG | 7/24/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVP9 | 8/2/2018 | $150.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSG | 8/1/2018 | $44.93 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSU0 | 8/1/2018 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSU1 | 8/1/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSU2 | 8/1/2018 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSU3 | 8/1/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSU4 | 8/1/2018 | $25.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSU5 | 8/1/2018 | $11.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSU6 | 8/1/2018 | $42.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSU7 | 8/1/2018 | $19.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007OM04 | 7/16/2018 | $56.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVP4 | 8/2/2018 | $181.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVP5 | 8/2/2018 | $206.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVP6 | 8/2/2018 | $172.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSTY | 8/1/2018 | $77.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPF | 8/2/2018 | $76.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPM | 8/2/2018 | $84.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPL | 8/2/2018 | $69.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPK | 8/2/2018 | $93.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPJ | 8/2/2018 | $34.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPI | 8/2/2018 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVP7 | 8/2/2018 | $39.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPG | 8/2/2018 | $38.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVP8 | 8/2/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPE | 8/2/2018 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPD | 8/2/2018 | $50.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPC | 8/2/2018 | $83.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPB | 8/2/2018 | $86.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPA | 8/2/2018 | $43.23 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSTX | 8/1/2018 | $28.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPH | 8/2/2018 | $165.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSW | 8/1/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHT8 | 7/30/2018 | $19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSI | 8/1/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSJ | 8/1/2018 | $56.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSK | 8/1/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSL | 8/1/2018 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSM | 8/1/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSN | 8/1/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSO | 8/1/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSP | 8/1/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSQ | 8/1/2018 | $16.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSR | 8/1/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSS | 8/1/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRST | 8/1/2018 | $58.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSTZ | 8/1/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR4 | 8/1/2018 | $74.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSRB | 8/1/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSRA | 8/1/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR9 | 8/1/2018 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR8 | 8/1/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR7 | 8/1/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSU | 8/1/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR5 | 8/1/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSV | 8/1/2018 | $40.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR3 | 8/1/2018 | $17.73 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR2 | 8/1/2018 | $191.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR1 | 8/1/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSY | 8/1/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSX | 8/1/2018 | $28.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPP | 8/2/2018 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PSR6 | 8/1/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PYJ2 | 8/3/2018 | $103.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6C | 8/3/2018 | $21.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6D | 8/3/2018 | $33.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6E | 8/3/2018 | $154.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6F | 8/3/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6G | 8/3/2018 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6H | 8/3/2018 | $210.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6I | 8/3/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6J | 8/3/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6K | 8/3/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6L | 8/3/2018 | $43.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6M | 8/3/2018 | $89.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6N | 8/3/2018 | $16.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6O | 8/3/2018 | $39.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPN | 8/2/2018 | $20.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PYN5 | 8/3/2018 | $25.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZ9Y | 8/4/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZ9X | 8/4/2018 | $42.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZ9W | 8/4/2018 | $210.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZ9V | 8/4/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZ9U | 8/4/2018 | $39.83 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6P | 8/3/2018 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZ9S | 8/4/2018 | $108.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PYJ1 | 8/3/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PYN4 | 8/3/2018 | $51.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PYN3 | 8/3/2018 | $32.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PYM1 | 8/3/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PYJ4 | 8/3/2018 | $39.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PYJ3 | 8/3/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY69 | 8/3/2018 | $15.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07844 | $787.17 | 8/17/2018 | 000007PZ9T | 8/4/2018 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPV | 8/2/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6B | 8/3/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ1 | 8/2/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ0 | 8/2/2018 | $58.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPZ | 8/2/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPY | 8/2/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ3 | 8/2/2018 | $256.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPW | 8/2/2018 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ4 | 8/2/2018 | $53.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPU | 8/2/2018 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPT | 8/2/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPS | 8/2/2018 | $16.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPR | 8/2/2018 | $30.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPQ | 8/2/2018 | $78.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSF | 8/1/2018 | $30.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPX | 8/2/2018 | $30.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007OPH3 | 7/17/2018 | $26.70 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 32

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVPO | 8/2/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY68 | 8/3/2018 | $22.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY67 | 8/3/2018 | $50.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY66 | 8/3/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY65 | 8/3/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ2 | 8/2/2018 | $33.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY63 | 8/3/2018 | $58.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY6A | 8/3/2018 | $16.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVS5 | 8/2/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ9 | 8/2/2018 | $82.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ8 | 8/2/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ7 | 8/2/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ6 | 8/2/2018 | $17.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06185 | $2,757.12 | 8/15/2018 | 000007PVQ5 | 8/2/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07038 | $1,457.69 | 8/16/2018 | 000007PY64 | 8/3/2018 | $112.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKR | 7/30/2018 | $326.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSH | 8/1/2018 | $34.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRW | 7/30/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRX | 7/30/2018 | $37.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRY | 7/30/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRZ | 7/30/2018 | $92.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLS0 | 7/30/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLS1 | 7/30/2018 | $68.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLS2 | 7/30/2018 | $78.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLS3 | 7/30/2018 | $64.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLS4 | 7/30/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLS5 | 7/30/2018 | $22.43 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKN | 7/30/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKO | 7/30/2018 | $65.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRU | 7/30/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKX | 7/30/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML5 | 7/30/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML4 | 7/30/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML3 | 7/30/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML2 | 7/30/2018 | $64.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML0 | 7/30/2018 | $19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKP | 7/30/2018 | $16.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKY | 7/30/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKQ | 7/30/2018 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKW | 7/30/2018 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKV | 7/30/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKU | 7/30/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKT | 7/30/2018 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKS | 7/30/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRT | 7/30/2018 | $22.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMKZ | 7/30/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRF | 7/30/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHTB | 7/30/2018 | $172.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHTC | 7/30/2018 | $57.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PHTD | 7/30/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLR3 | 7/30/2018 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLR4 | 7/30/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLR5 | 7/30/2018 | $69.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLR6 | 7/30/2018 | $22.27 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLR7 | 7/30/2018 | $87.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLR8 | 7/30/2018 | $113.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLR9 | 7/30/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRA | 7/30/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRB | 7/30/2018 | $159.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRC | 7/30/2018 | $35.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRV | 7/30/2018 | $40.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRL | 7/30/2018 | $11.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRS | 7/30/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRR | 7/30/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRQ | 7/30/2018 | $135.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRP | 7/30/2018 | $70.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRO | 7/30/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRD | 7/30/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRM | 7/30/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRE | 7/30/2018 | $29.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRK | 7/30/2018 | $38.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRJ | 7/30/2018 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRI | 7/30/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRH | 7/30/2018 | $38.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRG | 7/30/2018 | $43.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML8 | 7/30/2018 | $54.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PLRN | 7/30/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPX9 | 7/31/2018 | $115.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGE | 7/31/2018 | $36.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGF | 7/31/2018 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGG | 7/31/2018 | $127.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGH | 7/31/2018 | $172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGI | 7/31/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGJ | 7/31/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGK | 7/31/2018 | $68.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGL | 7/31/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGM | 7/31/2018 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPX2 | 7/31/2018 | $64.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPX3 | 7/31/2018 | $34.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPX4 | 7/31/2018 | $53.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPX5 | 7/31/2018 | $156.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML6 | 7/30/2018 | $42.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PQ0T | 7/31/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSE | 8/1/2018 | $57.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSD | 8/1/2018 | $112.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSC | 8/1/2018 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSB | 8/1/2018 | $229.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRSA | 8/1/2018 | $48.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPX6 | 7/31/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRS8 | 8/1/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPX8 | 7/31/2018 | $47.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PQ0S | 7/31/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPXD | 7/31/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPXC | 7/31/2018 | $34.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPXB | 7/31/2018 | $19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPXA | 7/31/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGB | 7/31/2018 | $192.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05544 | $1,511.01 | 8/14/2018 | 000007PRS9 | 8/1/2018 | $24.51 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMO7 | 7/30/2018 | $48.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGD | 7/31/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPFU | 7/31/2018 | $114.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPFT | 7/31/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMRE | 7/30/2018 | $10.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMOA | 7/30/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPFW | 7/31/2018 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMO8 | 7/30/2018 | $23.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPFX | 7/31/2018 | $90.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMO6 | 7/30/2018 | $27.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMO5 | 7/30/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMO4 | 7/30/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMLA | 7/30/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML9 | 7/30/2018 | $17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3X | 8/15/2018 | $30.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PMO9 | 7/30/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG4 | 7/31/2018 | $55.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PML7 | 7/30/2018 | $47.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGA | 7/31/2018 | $58.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG9 | 7/31/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG8 | 7/31/2018 | $45.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG7 | 7/31/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPFV | 7/31/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG5 | 7/31/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPGC | 7/31/2018 | $32.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG3 | 7/31/2018 | $34.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG2 | 7/31/2018 | $10.56 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG1 | 7/31/2018 | $10.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG0 | 7/31/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPFZ | 7/31/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPFY | 7/31/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04307 | $5,399.39 | 8/13/2018 | 000007PPG6 | 7/31/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91962 | $348.61 | 7/20/2018 | 000007NW5N | 7/7/2018 | $84.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGH | 7/5/2018 | $71.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUTA | 7/6/2018 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUTB | 7/6/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NV9L | 7/6/2018 | $49.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NV9M | 7/6/2018 | $231.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NV9N | 7/6/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NV9O | 7/6/2018 | $60.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NV9P | 7/6/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NVB6 | 7/6/2018 | $242.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NVB7 | 7/6/2018 | $64.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91962 | $348.61 | 7/20/2018 | 000007NW5I | 7/7/2018 | $92.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91962 | $348.61 | 7/20/2018 | 000007NW5J | 7/7/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91962 | $348.61 | 7/20/2018 | 000007NW5K | 7/7/2018 | $65.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT8 | 7/6/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PW | 7/9/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q3 | 7/9/2018 | $132.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q2 | 7/9/2018 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q1 | 7/9/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q0 | 7/9/2018 | $36.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PZ | 7/9/2018 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91962 | $348.61 | 7/20/2018 | 000007NW5L | 7/7/2018 | $56.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PX | 7/9/2018 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91962 | $348.61 | 7/20/2018 | 000007NW5M | 7/7/2018 | $22.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PV | 7/9/2018 | $88.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PU | 7/9/2018 | $142.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PT | 7/9/2018 | $63.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PS | 7/9/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PR | 7/9/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT7 | 7/6/2018 | $25.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1PY | 7/9/2018 | $208.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSL8 | 7/6/2018 | $41.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93L | 7/11/2018 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGJ | 7/5/2018 | $39.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGK | 7/5/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGL | 7/5/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGM | 7/5/2018 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGN | 7/5/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGO | 7/5/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGP | 7/5/2018 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGQ | 7/5/2018 | $91.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGR | 7/5/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGS | 7/5/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSII | 7/6/2018 | $38.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSIJ | 7/6/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT9 | 7/6/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUSZ | 7/6/2018 | $28.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT6 | 7/6/2018 | $116.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT5 | 7/6/2018 | $188.49 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT4 | 7/6/2018 | $50.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT3 | 7/6/2018 | $35.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT2 | 7/6/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSL6 | 7/6/2018 | $52.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT0 | 7/6/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSL7 | 7/6/2018 | $56.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUSY | 7/6/2018 | $148.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSLC | 7/6/2018 | $66.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSLB | 7/6/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSLA | 7/6/2018 | $40.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NSL9 | 7/6/2018 | $60.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q6 | 7/9/2018 | $15.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91121 | $1,786.48 | 7/19/2018 | 000007NUT1 | 7/6/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZQ | 7/10/2018 | $148.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2FI | 7/9/2018 | $59.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2FJ | 7/9/2018 | $31.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2FK | 7/9/2018 | $65.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2FL | 7/9/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2FM | 7/9/2018 | $34.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZG | 7/10/2018 | $142.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZH | 7/10/2018 | $57.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZI | 7/10/2018 | $55.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZJ | 7/10/2018 | $249.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZK | 7/10/2018 | $167.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZL | 7/10/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZM | 7/10/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZN | 7/10/2018 | $17.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q4 | 7/9/2018 | $80.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O632 | 7/10/2018 | $28.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3V | 8/15/2018 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93J | 7/11/2018 | $133.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93I | 7/11/2018 | $162.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93H | 7/11/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O635 | 7/10/2018 | $40.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZO | 7/10/2018 | $63.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O633 | 7/10/2018 | $49.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZP | 7/10/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O631 | 7/10/2018 | $33.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZU | 7/10/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZT | 7/10/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZS | 7/10/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O5ZR | 7/10/2018 | $126.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BI | 7/9/2018 | $70.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O634 | 7/10/2018 | $40.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1QC | 7/9/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2FH | 7/9/2018 | $77.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B1 | 7/9/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B0 | 7/9/2018 | $70.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2AZ | 7/9/2018 | $36.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2AY | 7/9/2018 | $138.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B3 | 7/9/2018 | $174.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1QD | 7/9/2018 | $80.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B4 | 7/9/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1QB | 7/9/2018 | $13.49 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1QA | 7/9/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q9 | 7/9/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q8 | 7/9/2018 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q7 | 7/9/2018 | $64.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGG | 7/5/2018 | $25.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O273 | 7/9/2018 | $105.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BB | 7/9/2018 | $432.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O1Q5 | 7/9/2018 | $123.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BH | 7/9/2018 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BG | 7/9/2018 | $37.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BF | 7/9/2018 | $35.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BE | 7/9/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B2 | 7/9/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BC | 7/9/2018 | $98.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BJ | 7/9/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BA | 7/9/2018 | $240.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B9 | 7/9/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B8 | 7/9/2018 | $56.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B7 | 7/9/2018 | $30.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B6 | 7/9/2018 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2B5 | 7/9/2018 | $33.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92443 | $4,856.05 | 7/23/2018 | 000007O2BD | 7/9/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUKE | 8/28/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGI | 7/5/2018 | $144.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXU | 8/28/2018 | $70.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXV | 8/28/2018 | $127.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXW | 8/28/2018 | $70.73 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXX | 8/28/2018 | $143.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXY | 8/28/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXZ | 8/28/2018 | $335.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTY0 | 8/28/2018 | $175.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTY1 | 8/28/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUHP | 8/28/2018 | $22.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUHQ | 8/28/2018 | $110.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUKA | 8/28/2018 | $534.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUKB | 8/28/2018 | $42.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXS | 8/28/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSA | 8/29/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSH | 8/29/2018 | $18.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSG | 8/29/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSF | 8/29/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSE | 8/29/2018 | $159.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSD | 8/29/2018 | $64.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUKC | 8/28/2018 | $59.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSB | 8/29/2018 | $102.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUKD | 8/28/2018 | $21.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWS9 | 8/29/2018 | $251.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWS8 | 8/29/2018 | $19.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWS7 | 8/29/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUKG | 8/28/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RUKF | 8/28/2018 | $50.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXR | 8/28/2018 | $100.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSC | 8/29/2018 | $13.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVP | 8/27/2018 | $173.52 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ53 | 8/27/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ54 | 8/27/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ55 | 8/27/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ56 | 8/27/2018 | $55.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ57 | 8/27/2018 | $229.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ58 | 8/27/2018 | $18.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ59 | 8/27/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQT8 | 8/27/2018 | $109.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQT9 | 8/27/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQTA | 8/27/2018 | $30.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQTB | 8/27/2018 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQTC | 8/27/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQTD | 8/27/2018 | $142.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXT | 8/28/2018 | $24.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVV | 8/27/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXQ | 8/28/2018 | $30.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXP | 8/28/2018 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXO | 8/28/2018 | $103.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RTXN | 8/28/2018 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVY | 8/27/2018 | $54.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQTE | 8/27/2018 | $92.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVW | 8/27/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQTF | 8/27/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVU | 8/27/2018 | $58.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVT | 8/27/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVS | 8/27/2018 | $55.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVR | 8/27/2018 | $27.30 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVQ | 8/27/2018 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSK | 8/29/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQVX | 8/27/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG2 | 7/5/2018 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NNXK | 7/4/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NNXL | 7/4/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NNYJ | 7/5/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NNYK | 7/5/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NNYL | 7/5/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NNYM | 7/5/2018 | $51.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NNYN | 7/5/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NNYO | 7/5/2018 | $33.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSFV | 7/5/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSFW | 7/5/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSFX | 7/5/2018 | $142.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSFY | 7/5/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSFZ | 7/5/2018 | $77.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSI | 8/29/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG8 | 7/5/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGF | 7/5/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGE | 7/5/2018 | $114.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGD | 7/5/2018 | $169.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGC | 7/5/2018 | $77.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGB | 7/5/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG0 | 7/5/2018 | $130.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG9 | 7/5/2018 | $21.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG1 | 7/5/2018 | $10.56 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG7 | 7/5/2018 | $162.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG6 | 7/5/2018 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG5 | 7/5/2018 | $17.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG4 | 7/5/2018 | $69.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSG3 | 7/5/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NNPC | 7/4/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90183 | $1,889.03 | 7/18/2018 | 000007NSGA | 7/5/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSQ | 8/29/2018 | $92.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NNPE | 7/4/2018 | $89.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RXAU | 8/29/2018 | $41.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RXAT | 8/29/2018 | $19.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RXAS | 8/29/2018 | $25.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RX9F | 8/29/2018 | $11.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RXAW | 8/29/2018 | $16.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSR | 8/29/2018 | $46.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RXAX | 8/29/2018 | $35.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSP | 8/29/2018 | $32.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSO | 8/29/2018 | $101.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSN | 8/29/2018 | $35.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSM | 8/29/2018 | $92.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSL | 8/29/2018 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93M | 7/11/2018 | $44.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSS | 8/29/2018 | $35.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVJ | 7/4/2018 | $55.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RWSJ | 8/29/2018 | $43.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NNPB | 7/4/2018 | $65.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NNPA | 7/4/2018 | $17.73 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NNP9 | 7/4/2018 | $35.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVM | 7/4/2018 | $37.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RXAV | 8/29/2018 | $38.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVK | 7/4/2018 | $81.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NNPD | 7/4/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVI | 7/4/2018 | $110.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVH | 7/4/2018 | $103.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVG | 7/4/2018 | $71.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVF | 7/4/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVE | 7/4/2018 | $71.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20522 | $1,187.00 | 9/11/2018 | 000007RXFS | 8/29/2018 | $59.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89844 | $705.14 | 7/17/2018 | 000007NMVL | 7/4/2018 | $49.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWN | 7/17/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7S | 7/16/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM08 | 7/16/2018 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM09 | 7/16/2018 | $50.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0A | 7/16/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0B | 7/16/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0C | 7/16/2018 | $47.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0D | 7/16/2018 | $57.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0E | 7/16/2018 | $51.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0F | 7/16/2018 | $30.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0G | 7/16/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0H | 7/16/2018 | $109.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM0I | 7/16/2018 | $26.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM45 | 7/16/2018 | $47.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM06 | 7/16/2018 | $165.26 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWT | 7/17/2018 | $42.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX0 | 7/17/2018 | $41.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWZ | 7/17/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWY | 7/17/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWX | 7/17/2018 | $27.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWW | 7/17/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM5G | 7/16/2018 | $14.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWU | 7/17/2018 | $168.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWM | 7/17/2018 | $119.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWS | 7/17/2018 | $65.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWR | 7/17/2018 | $100.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWQ | 7/17/2018 | $32.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWP | 7/17/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWO | 7/17/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM05 | 7/16/2018 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOWV | 7/17/2018 | $17.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL88 | 7/16/2018 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93K | 7/11/2018 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7U | 7/16/2018 | $36.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7V | 7/16/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7W | 7/16/2018 | $8.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7X | 7/16/2018 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7Y | 7/16/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7Z | 7/16/2018 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL80 | 7/16/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL81 | 7/16/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL82 | 7/16/2018 | $111.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL83 | 7/16/2018 | $16.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL84 | 7/16/2018 | $72.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL85 | 7/16/2018 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OM07 | 7/16/2018 | $25.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLXU | 7/16/2018 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLY1 | 7/16/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLY0 | 7/16/2018 | $22.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLXZ | 7/16/2018 | $17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLXY | 7/16/2018 | $68.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLXX | 7/16/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL86 | 7/16/2018 | $82.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLXV | 7/16/2018 | $62.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL87 | 7/16/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLXT | 7/16/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLXS | 7/16/2018 | $48.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL8B | 7/16/2018 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL8A | 7/16/2018 | $52.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL89 | 7/16/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX3 | 7/17/2018 | $172.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OLXW | 7/16/2018 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAO | 7/18/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSA9 | 7/18/2018 | $50.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAA | 7/18/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAB | 7/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAC | 7/18/2018 | $23.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAD | 7/18/2018 | $138.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAE | 7/18/2018 | $21.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAF | 7/18/2018 | $226.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAG | 7/18/2018 | $12.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAH | 7/18/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAI | 7/18/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAJ | 7/18/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAK | 7/18/2018 | $77.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAL | 7/18/2018 | $133.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX1 | 7/17/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAU | 7/18/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVN9 | 7/19/2018 | $64.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSNG | 7/18/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSNF | 7/18/2018 | $66.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSNE | 7/18/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSND | 7/18/2018 | $58.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAM | 7/18/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAV | 7/18/2018 | $36.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAN | 7/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAT | 7/18/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAS | 7/18/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAR | 7/18/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAQ | 7/18/2018 | $28.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSAP | 7/18/2018 | $139.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSA6 | 7/18/2018 | $218.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSKB | 7/18/2018 | $139.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX9 | 7/17/2018 | $108.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSA8 | 7/18/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPE6 | 7/17/2018 | $153.92 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 50

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPE5 | 7/17/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPE4 | 7/17/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOXC | 7/17/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPE8 | 7/17/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOXA | 7/17/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPE9 | 7/17/2018 | $15.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX8 | 7/17/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX7 | 7/17/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX6 | 7/17/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX5 | 7/17/2018 | $12.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX4 | 7/17/2018 | $47.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7R | 7/16/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOXB | 7/17/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH7 | 7/17/2018 | $28.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OOX2 | 7/17/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSA5 | 7/18/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSA4 | 7/18/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPHB | 7/17/2018 | $33.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPHA | 7/17/2018 | $30.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPE7 | 7/17/2018 | $68.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH8 | 7/17/2018 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97771 | $1,560.91 | 7/31/2018 | 000007OSA7 | 7/18/2018 | $106.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH6 | 7/17/2018 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH5 | 7/17/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH4 | 7/17/2018 | $52.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH2 | 7/17/2018 | $87.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH1 | 7/17/2018 | $49.31 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH0 | 7/17/2018 | $113.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OPH9 | 7/17/2018 | $25.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCCG | 7/12/2018 | $123.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7T | 7/16/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC2 | 7/12/2018 | $60.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC3 | 7/12/2018 | $29.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC4 | 7/12/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC5 | 7/12/2018 | $200.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC6 | 7/12/2018 | $335.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC7 | 7/12/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC8 | 7/12/2018 | $168.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC9 | 7/12/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCCA | 7/12/2018 | $49.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCCB | 7/12/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCCC | 7/12/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCCD | 7/12/2018 | $49.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC0 | 7/12/2018 | $79.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES4 | 7/13/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESB | 7/13/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESA | 7/13/2018 | $33.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES9 | 7/13/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES8 | 7/13/2018 | $62.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES7 | 7/13/2018 | $37.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCCE | 7/12/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES5 | 7/13/2018 | $119.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCCF | 7/12/2018 | $62.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES3 | 7/13/2018 | $19.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES2 | 7/13/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES1 | 7/13/2018 | $25.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES0 | 7/13/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCCH | 7/12/2018 | $9.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCBZ | 7/12/2018 | $89.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OES6 | 7/13/2018 | $106.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBYU | 7/12/2018 | $56.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93N | 7/11/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93O | 7/11/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93P | 7/11/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O93Q | 7/11/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KQ | 7/11/2018 | $143.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KR | 7/11/2018 | $33.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KS | 7/11/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KT | 7/11/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KU | 7/11/2018 | $19.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KV | 7/11/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KW | 7/11/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KX | 7/11/2018 | $61.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93741 | $875.98 | 7/24/2018 | 000007O9KY | 7/11/2018 | $55.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OCC1 | 7/12/2018 | $116.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBZ0 | 7/12/2018 | $135.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBZ7 | 7/12/2018 | $23.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBZ6 | 7/12/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBZ5 | 7/12/2018 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBZ4 | 7/12/2018 | $26.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBZ3 | 7/12/2018 | $11.63 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBYS | 7/12/2018 | $210.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBZ1 | 7/12/2018 | $35.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBYT | 7/12/2018 | $95.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBYZ | 7/12/2018 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBYY | 7/12/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBYX | 7/12/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBYW | 7/12/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBYV | 7/12/2018 | $36.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESE | 7/13/2018 | $13.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94411 | $2,328.31 | 7/25/2018 | 000007OBZ2 | 7/12/2018 | $82.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7D | 7/16/2018 | $16.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL6Y | 7/16/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL6Z | 7/16/2018 | $72.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL70 | 7/16/2018 | $40.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL71 | 7/16/2018 | $208.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL72 | 7/16/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL73 | 7/16/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL74 | 7/16/2018 | $17.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL75 | 7/16/2018 | $93.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL76 | 7/16/2018 | $207.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL77 | 7/16/2018 | $37.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL78 | 7/16/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL79 | 7/16/2018 | $113.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7A | 7/16/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESC | 7/13/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7J | 7/16/2018 | $63.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7Q | 7/16/2018 | $13.48 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7P | 7/16/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7O | 7/16/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7N | 7/16/2018 | $172.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7M | 7/16/2018 | $77.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7B | 7/16/2018 | $167.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7K | 7/16/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7C | 7/16/2018 | $92.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7I | 7/16/2018 | $19.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7H | 7/16/2018 | $9.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7G | 7/16/2018 | $17.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7F | 7/16/2018 | $165.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7E | 7/16/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL6V | 7/16/2018 | $85.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL7L | 7/16/2018 | $91.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESK | 7/13/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL6X | 7/16/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1I | 7/13/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1H | 7/13/2018 | $114.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1G | 7/13/2018 | $176.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1F | 7/13/2018 | $59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1K | 7/13/2018 | $69.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESL | 7/13/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1L | 7/13/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESJ | 7/13/2018 | $49.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESI | 7/13/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESH | 7/13/2018 | $12.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESG | 7/13/2018 | $126.83 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESF | 7/13/2018 | $30.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ50 | 8/27/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1E | 7/13/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96073 | $87.60 | 7/27/2018 | 000007OFT9 | 7/14/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OESD | 7/13/2018 | $110.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL6U | 7/16/2018 | $60.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96073 | $87.60 | 7/27/2018 | 000007OFTE | 7/14/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96073 | $87.60 | 7/27/2018 | 000007OFTD | 7/14/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96073 | $87.60 | 7/27/2018 | 000007OFTC | 7/14/2018 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1J | 7/13/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96073 | $87.60 | 7/27/2018 | 000007OFTA | 7/14/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96536 | $5,881.20 | 7/30/2018 | 000007OL6W | 7/16/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1R | 7/13/2018 | $39.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1Q | 7/13/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1P | 7/13/2018 | $117.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1O | 7/13/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1N | 7/13/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95252 | $1,659.08 | 7/26/2018 | 000007OF1M | 7/13/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96073 | $87.60 | 7/27/2018 | 000007OFTB | 7/14/2018 | $47.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U3 | 8/20/2018 | $259.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z5 | 8/17/2018 | $43.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TP | 8/20/2018 | $15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TQ | 8/20/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TR | 8/20/2018 | $49.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TS | 8/20/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TT | 8/20/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TU | 8/20/2018 | $92.83 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TV | 8/20/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TW | 8/20/2018 | $24.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TX | 8/20/2018 | $55.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TY | 8/20/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TZ | 8/20/2018 | $30.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U0 | 8/20/2018 | $54.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TN | 8/20/2018 | $104.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U9 | 8/20/2018 | $93.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8HW | 8/20/2018 | $259.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8HV | 8/20/2018 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8HU | 8/20/2018 | $113.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7UD | 8/20/2018 | $83.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7UC | 8/20/2018 | $30.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U1 | 8/20/2018 | $68.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7UA | 8/20/2018 | $35.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U2 | 8/20/2018 | $64.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U8 | 8/20/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U7 | 8/20/2018 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U6 | 8/20/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U5 | 8/20/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7U4 | 8/20/2018 | $128.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TM | 8/20/2018 | $50.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7UB | 8/20/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15880 | $418.61 | 8/31/2018 | 000007R2WS | 8/18/2018 | $255.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ52 | 8/27/2018 | $31.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z7 | 8/17/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z9 | 8/17/2018 | $59.71 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1ZA | 8/17/2018 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1ZB | 8/17/2018 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1ZC | 8/17/2018 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1ZD | 8/17/2018 | $47.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1ZE | 8/17/2018 | $43.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R203 | 8/17/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15880 | $418.61 | 8/31/2018 | 000007R2WM | 8/18/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15880 | $418.61 | 8/31/2018 | 000007R2WN | 8/18/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15880 | $418.61 | 8/31/2018 | 000007R2WO | 8/18/2018 | $39.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15880 | $418.61 | 8/31/2018 | 000007R2WP | 8/18/2018 | $35.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TO | 8/20/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TE | 8/20/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TL | 8/20/2018 | $32.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TK | 8/20/2018 | $45.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TJ | 8/20/2018 | $45.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TI | 8/20/2018 | $47.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TH | 8/20/2018 | $42.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15880 | $418.61 | 8/31/2018 | 000007R2WQ | 8/18/2018 | $71.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TF | 8/20/2018 | $74.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15880 | $418.61 | 8/31/2018 | 000007R2WR | 8/18/2018 | $30.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TD | 8/20/2018 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TC | 8/20/2018 | $14.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TB | 8/20/2018 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TA | 8/20/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7T9 | 8/20/2018 | $45.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8HZ | 8/20/2018 | $26.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R7TG | 8/20/2018 | $13.48 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8RE | 8/20/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8QZ | 8/20/2018 | $85.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R0 | 8/20/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R1 | 8/20/2018 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R2 | 8/20/2018 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R3 | 8/20/2018 | $44.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R4 | 8/20/2018 | $46.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R5 | 8/20/2018 | $109.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R6 | 8/20/2018 | $262.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R7 | 8/20/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R8 | 8/20/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8R9 | 8/20/2018 | $44.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8RA | 8/20/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8RB | 8/20/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8HX | 8/20/2018 | $93.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X3 | 8/20/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8XA | 8/20/2018 | $36.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X9 | 8/20/2018 | $56.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X8 | 8/20/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X7 | 8/20/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X6 | 8/20/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8RC | 8/20/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X4 | 8/20/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8RD | 8/20/2018 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X1 | 8/20/2018 | $50.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X0 | 8/20/2018 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8RH | 8/20/2018 | $232.23 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8RG | 8/20/2018 | $55.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8RF | 8/20/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LX | 8/20/2018 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8X5 | 8/20/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I5 | 8/20/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LZ | 8/20/2018 | $21.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8IB | 8/20/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8IA | 8/20/2018 | $14.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I9 | 8/20/2018 | $47.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I8 | 8/20/2018 | $69.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8ID | 8/20/2018 | $48.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I6 | 8/20/2018 | $83.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8IE | 8/20/2018 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I4 | 8/20/2018 | $50.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I3 | 8/20/2018 | $48.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I2 | 8/20/2018 | $48.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I1 | 8/20/2018 | $218.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I0 | 8/20/2018 | $46.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z4 | 8/17/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8I7 | 8/20/2018 | $69.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LQ | 8/20/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8HY | 8/20/2018 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LW | 8/20/2018 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LV | 8/20/2018 | $40.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LU | 8/20/2018 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LT | 8/20/2018 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8IC | 8/20/2018 | $43.23 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LR | 8/20/2018 | $43.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LY | 8/20/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LP | 8/20/2018 | $59.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LO | 8/20/2018 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LN | 8/20/2018 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8IH | 8/20/2018 | $71.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8IG | 8/20/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8IF | 8/20/2018 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8LS | 8/20/2018 | $42.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ00 | 8/16/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z6 | 8/17/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZM | 8/16/2018 | $251.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZN | 8/16/2018 | $70.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZO | 8/16/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZP | 8/16/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZQ | 8/16/2018 | $17.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZR | 8/16/2018 | $24.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZS | 8/16/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZT | 8/16/2018 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZU | 8/16/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZV | 8/16/2018 | $46.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZW | 8/16/2018 | $48.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZX | 8/16/2018 | $45.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZK | 8/16/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ06 | 8/16/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ0D | 8/16/2018 | $111.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ0C | 8/16/2018 | $49.76 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ0B | 8/16/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ0A | 8/16/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ09 | 8/16/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZY | 8/16/2018 | $49.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ07 | 8/16/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZZ | 8/16/2018 | $49.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ05 | 8/16/2018 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ04 | 8/16/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ03 | 8/16/2018 | $49.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ02 | 8/16/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ01 | 8/16/2018 | $144.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZJ | 8/16/2018 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ08 | 8/16/2018 | $99.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQB | 8/15/2018 | $40.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNA | 7/19/2018 | $66.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3Y | 8/15/2018 | $85.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3Z | 8/15/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW40 | 8/15/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW41 | 8/15/2018 | $48.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW42 | 8/15/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW43 | 8/15/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWON | 8/15/2018 | $267.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWOO | 8/15/2018 | $75.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWOP | 8/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWOQ | 8/15/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQ7 | 8/15/2018 | $166.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQ8 | 8/15/2018 | $127.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZL | 8/16/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQH | 8/15/2018 | $24.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZI | 8/16/2018 | $37.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZH | 8/16/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZG | 8/16/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZF | 8/16/2018 | $138.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QYZE | 8/16/2018 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQ9 | 8/15/2018 | $66.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQI | 8/15/2018 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQA | 8/15/2018 | $54.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQG | 8/15/2018 | $49.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQF | 8/15/2018 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQE | 8/15/2018 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQD | 8/15/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QWQC | 8/15/2018 | $33.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ0G | 8/16/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007PML1 | 7/30/2018 | $48.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RQ | 8/17/2018 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RB | 8/17/2018 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RC | 8/17/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RD | 8/17/2018 | $64.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RE | 8/17/2018 | $42.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RF | 8/17/2018 | $42.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RG | 8/17/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RH | 8/17/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RI | 8/17/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RJ | 8/17/2018 | $44.08 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                             P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RK | 8/17/2018 | $50.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RL | 8/17/2018 | $19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RM | 8/17/2018 | $60.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RN | 8/17/2018 | $28.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ0E | 8/16/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1X1 | 8/17/2018 | $47.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z3 | 8/17/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z2 | 8/17/2018 | $102.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z1 | 8/17/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1Z0 | 8/17/2018 | $76.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1YZ | 8/17/2018 | $90.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RO | 8/17/2018 | $12.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1YX | 8/17/2018 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RP | 8/17/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RV | 8/17/2018 | $42.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RU | 8/17/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RT | 8/17/2018 | $225.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RS | 8/17/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RR | 8/17/2018 | $44.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1R8 | 8/17/2018 | $102.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1YY | 8/17/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCB | 8/16/2018 | $57.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1RA | 8/17/2018 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCH | 8/16/2018 | $53.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCG | 8/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCF | 8/16/2018 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCE | 8/16/2018 | $42.26 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCJ | 8/16/2018 | $13.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCC | 8/16/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCK | 8/16/2018 | $47.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCA | 8/16/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZC9 | 8/16/2018 | $92.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZC8 | 8/16/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZC7 | 8/16/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZC6 | 8/16/2018 | $150.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8XD | 8/20/2018 | $55.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCD | 8/16/2018 | $24.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZDG | 8/16/2018 | $44.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZ0F | 8/16/2018 | $72.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1R7 | 8/17/2018 | $65.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007PPX7 | 7/31/2018 | $283.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZKH | 8/16/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZKG | 8/16/2018 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCI | 8/16/2018 | $236.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZDH | 8/16/2018 | $46.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15092 | $2,146.73 | 8/30/2018 | 000007R1R9 | 8/17/2018 | $60.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZDF | 8/16/2018 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZDE | 8/16/2018 | $44.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZDD | 8/16/2018 | $79.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCN | 8/16/2018 | $189.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCM | 8/16/2018 | $160.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZCL | 8/16/2018 | $48.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14312 | $3,631.46 | 8/29/2018 | 000007QZDI | 8/16/2018 | $71.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHV3 | 8/23/2018 | $30.36 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8XB | 8/20/2018 | $12.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTM | 8/23/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTN | 8/23/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTO | 8/23/2018 | $10.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTP | 8/23/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTQ | 8/23/2018 | $188.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTR | 8/23/2018 | $50.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTS | 8/23/2018 | $75.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTT | 8/23/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTU | 8/23/2018 | $99.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTV | 8/23/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHUZ | 8/23/2018 | $33.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHV0 | 8/23/2018 | $59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTK | 8/23/2018 | $104.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCA | 8/24/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCH | 8/24/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCG | 8/24/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCF | 8/24/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCE | 8/24/2018 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCD | 8/24/2018 | $115.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHV1 | 8/23/2018 | $60.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCB | 8/24/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHV2 | 8/23/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKC9 | 8/24/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKC8 | 8/24/2018 | $62.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKC7 | 8/24/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007Q5NO | 8/7/2018 | $460.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 236216 | 8/30/2018 | $22.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTJ | 8/23/2018 | $39.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCC | 8/24/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT5 | 8/23/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSQ | 8/23/2018 | $49.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSR | 8/23/2018 | $49.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSS | 8/23/2018 | $47.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHST | 8/23/2018 | $64.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSU | 8/23/2018 | $52.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSV | 8/23/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSW | 8/23/2018 | $206.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSX | 8/23/2018 | $66.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSY | 8/23/2018 | $116.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSZ | 8/23/2018 | $52.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT0 | 8/23/2018 | $114.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT1 | 8/23/2018 | $48.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT2 | 8/23/2018 | $82.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTL | 8/23/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTB | 8/23/2018 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTI | 8/23/2018 | $34.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTH | 8/23/2018 | $48.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTG | 8/23/2018 | $8.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTF | 8/23/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTE | 8/23/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT3 | 8/23/2018 | $16.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTC | 8/23/2018 | $44.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT4 | 8/23/2018 | $230.54 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTA | 8/23/2018 | $38.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT9 | 8/23/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT8 | 8/23/2018 | $52.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT7 | 8/23/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHT6 | 8/23/2018 | $103.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCK | 8/24/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHTD | 8/23/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM5C | 8/26/2018 | $16.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM39 | 8/26/2018 | $195.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM3A | 8/26/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM3B | 8/26/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM3C | 8/26/2018 | $59.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM3D | 8/26/2018 | $8.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM52 | 8/26/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM53 | 8/26/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM54 | 8/26/2018 | $197.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM55 | 8/26/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM56 | 8/26/2018 | $21.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM57 | 8/26/2018 | $27.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM58 | 8/26/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM59 | 8/26/2018 | $50.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCI | 8/24/2018 | $32.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4T | 8/27/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13593 | $2,832.49 | 8/28/2018 | 000007QW3W | 8/15/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4Z | 8/27/2018 | $177.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4Y | 8/27/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4X | 8/27/2018 | $26.23 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 68

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4W | 8/27/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM5A | 8/26/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4U | 8/27/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM5B | 8/26/2018 | $48.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4S | 8/27/2018 | $28.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4R | 8/27/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM5M | 8/26/2018 | $132.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM5L | 8/26/2018 | $115.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM5K | 8/26/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM36 | 8/26/2018 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ4V | 8/27/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE2 | 8/24/2018 | $81.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM38 | 8/26/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE8 | 8/24/2018 | $24.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE7 | 8/24/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE6 | 8/24/2018 | $118.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE5 | 8/24/2018 | $234.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKEA | 8/24/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE3 | 8/24/2018 | $197.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKEB | 8/24/2018 | $70.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE1 | 8/24/2018 | $48.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCO | 8/24/2018 | $70.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCN | 8/24/2018 | $45.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCM | 8/24/2018 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCL | 8/24/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSN | 8/23/2018 | $49.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE4 | 8/24/2018 | $39.83 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 69

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL2C | 8/25/2018 | $71.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKCJ | 8/24/2018 | $23.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM35 | 8/26/2018 | $129.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM34 | 8/26/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM33 | 8/26/2018 | $200.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM32 | 8/26/2018 | $108.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18338 | $1,679.26 | 9/6/2018 | 000007RKE9 | 8/24/2018 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL2D | 8/25/2018 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RM37 | 8/26/2018 | $239.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL2B | 8/25/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL2A | 8/25/2018 | $24.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL29 | 8/25/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL28 | 8/25/2018 | $30.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL27 | 8/25/2018 | $48.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL26 | 8/25/2018 | $86.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19108 | $384.23 | 9/7/2018 | 000007RL2E | 8/25/2018 | $24.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REJY | 8/22/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSK | 8/21/2018 | $96.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSL | 8/21/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSM | 8/21/2018 | $26.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSN | 8/21/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSO | 8/21/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSP | 8/21/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSQ | 8/21/2018 | $114.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSR | 8/21/2018 | $24.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSS | 8/21/2018 | $112.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBUI | 8/21/2018 | $15.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBUJ | 8/21/2018 | $44.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBW1 | 8/21/2018 | $141.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBW2 | 8/21/2018 | $31.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKC | 8/22/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK4 | 8/22/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSP | 8/23/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKA | 8/22/2018 | $15.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK9 | 8/22/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK8 | 8/22/2018 | $10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK7 | 8/22/2018 | $19.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBW3 | 8/21/2018 | $28.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK5 | 8/22/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REJX | 8/22/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK3 | 8/22/2018 | $40.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK2 | 8/22/2018 | $42.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK1 | 8/22/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK0 | 8/22/2018 | $56.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REJZ | 8/22/2018 | $49.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSH | 8/21/2018 | $120.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REK6 | 8/22/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R90D | 8/20/2018 | $19.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSJ | 8/21/2018 | $36.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS0 | 8/21/2018 | $19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBRZ | 8/21/2018 | $45.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBRY | 8/21/2018 | $12.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R9N7 | 8/21/2018 | $17.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS2 | 8/21/2018 | $131.93 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R90E | 8/20/2018 | $49.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS3 | 8/21/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R90C | 8/20/2018 | $38.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R90B | 8/20/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R90A | 8/20/2018 | $41.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R909 | 8/20/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8XE | 8/20/2018 | $48.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19351 | $5,545.66 | 9/10/2018 | 000007RQ51 | 8/27/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R90F | 8/20/2018 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSA | 8/21/2018 | $100.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKD | 8/22/2018 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSG | 8/21/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSF | 8/21/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSE | 8/21/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSD | 8/21/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS1 | 8/21/2018 | $65.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSB | 8/21/2018 | $57.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSI | 8/21/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS9 | 8/21/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS8 | 8/21/2018 | $37.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS7 | 8/21/2018 | $28.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS6 | 8/21/2018 | $13.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS5 | 8/21/2018 | $18.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBS4 | 8/21/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RBSC | 8/21/2018 | $9.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR6 | 8/23/2018 | $46.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF1A | 8/22/2018 | $13.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF1B | 8/22/2018 | $61.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF1C | 8/22/2018 | $74.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF1D | 8/22/2018 | $24.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF1E | 8/22/2018 | $100.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF1F | 8/22/2018 | $19.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF1G | 8/22/2018 | $37.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHQY | 8/23/2018 | $173.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHQZ | 8/23/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR0 | 8/23/2018 | $41.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR1 | 8/23/2018 | $46.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR2 | 8/23/2018 | $46.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR3 | 8/23/2018 | $70.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKB | 8/22/2018 | $31.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSG | 8/23/2018 | $46.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007R8XC | 8/20/2018 | $23.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSM | 8/23/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSL | 8/23/2018 | $36.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSK | 8/23/2018 | $162.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSJ | 8/23/2018 | $63.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR4 | 8/23/2018 | $34.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSH | 8/23/2018 | $47.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR5 | 8/23/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHRB | 8/23/2018 | $117.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHRA | 8/23/2018 | $47.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR9 | 8/23/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR8 | 8/23/2018 | $66.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHR7 | 8/23/2018 | $129.88 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF17 | 8/22/2018 | $66.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSI | 8/23/2018 | $40.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKK | 8/22/2018 | $95.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF19 | 8/22/2018 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKQ | 8/22/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKP | 8/22/2018 | $10.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKO | 8/22/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKN | 8/22/2018 | $52.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKS | 8/22/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKL | 8/22/2018 | $83.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKT | 8/22/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKJ | 8/22/2018 | $46.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKI | 8/22/2018 | $59.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKH | 8/22/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKG | 8/22/2018 | $83.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKF | 8/22/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKE | 8/22/2018 | $50.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKM | 8/22/2018 | $10.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REZV | 8/22/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17622 | $4,065.20 | 9/5/2018 | 000007RHSO | 8/23/2018 | $58.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF01 | 8/22/2018 | $64.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF00 | 8/22/2018 | $48.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REZZ | 8/22/2018 | $26.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REZY | 8/22/2018 | $43.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKR | 8/22/2018 | $13.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REZW | 8/22/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007RF18 | 8/22/2018 | $18.88 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REXA | 8/22/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REX9 | 8/22/2018 | $61.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REX8 | 8/22/2018 | $56.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REX7 | 8/22/2018 | $72.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REX6 | 8/22/2018 | $60.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REKU | 8/22/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16291 | $9,864.52 | 9/4/2018 | 000007REZX | 8/22/2018 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW65 | 7/19/2018 | $81.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO0 | 7/19/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO1 | 7/19/2018 | $96.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO2 | 7/19/2018 | $251.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO3 | 7/19/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO4 | 7/19/2018 | $32.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO5 | 7/19/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO6 | 7/19/2018 | $16.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO7 | 7/19/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO8 | 7/19/2018 | $89.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNB | 7/19/2018 | $38.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW64 | 7/19/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNX | 7/19/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW66 | 7/19/2018 | $76.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW67 | 7/19/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW68 | 7/19/2018 | $16.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW87 | 7/19/2018 | $52.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW88 | 7/19/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW89 | 7/19/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8A | 7/19/2018 | $63.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8B | 7/19/2018 | $43.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8C | 7/19/2018 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVO9 | 7/19/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNN | 7/19/2018 | $28.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNC | 7/19/2018 | $14.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVND | 7/19/2018 | $196.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNE | 7/19/2018 | $43.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNF | 7/19/2018 | $37.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNG | 7/19/2018 | $90.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNH | 7/19/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNI | 7/19/2018 | $23.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNJ | 7/19/2018 | $186.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNK | 7/19/2018 | $188.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNZ | 7/19/2018 | $114.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNM | 7/19/2018 | $125.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNY | 7/19/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNO | 7/19/2018 | $42.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNP | 7/19/2018 | $41.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNQ | 7/19/2018 | $52.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNR | 7/19/2018 | $175.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNS | 7/19/2018 | $10.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNT | 7/19/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNU | 7/19/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNV | 7/19/2018 | $29.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNW | 7/19/2018 | $27.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8F | 7/19/2018 | $37.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OVNL | 7/19/2018 | $27.08 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 76

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXX | 7/20/2018 | $58.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8D | 7/19/2018 | $22.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYME | 7/20/2018 | $27.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYMF | 7/20/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXP | 7/20/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXQ | 7/20/2018 | $29.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXR | 7/20/2018 | $13.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXS | 7/20/2018 | $24.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXT | 7/20/2018 | $12.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXU | 7/20/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYMC | 7/20/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXW | 7/20/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYMB | 7/20/2018 | $26.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXY | 7/20/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXZ | 7/20/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYY0 | 7/20/2018 | $25.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYY1 | 7/20/2018 | $55.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYY3 | 7/20/2018 | $300.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OZ0C | 7/20/2018 | $37.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OZ0D | 7/20/2018 | $32.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OZ0E | 7/20/2018 | $83.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OZ0F | 7/20/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OZ0G | 7/20/2018 | $31.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYXV | 7/20/2018 | $98.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM0 | 7/20/2018 | $34.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OZ0H | 7/20/2018 | $68.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8G | 7/19/2018 | $21.13 |

Edealszone, Inc. (2219720)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8H | 7/19/2018 | $109.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8I | 7/19/2018 | $229.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8J | 7/19/2018 | $66.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYLU | 7/20/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYLV | 7/20/2018 | $16.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYLW | 7/20/2018 | $38.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYLX | 7/20/2018 | $21.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYMD | 7/20/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYLZ | 7/20/2018 | $23.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98506 | $3,497.94 | 8/1/2018 | 000007OW8E | 7/19/2018 | $198.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM1 | 7/20/2018 | $161.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM2 | 7/20/2018 | $13.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM3 | 7/20/2018 | $18.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM4 | 7/20/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM5 | 7/20/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM6 | 7/20/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM7 | 7/20/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM8 | 7/20/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYM9 | 7/20/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYMA | 7/20/2018 | $40.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99199 | $1,298.01 | 8/2/2018 | 000007OYLY | 7/20/2018 | $26.23 |

**Totals:**    **39 transfer(s),    $100,901.95**