

ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310867IN-IN | 6/15/2018 | $1,544.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0301904IN-IN | 4/25/2018 | $225.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311133IN-IN | 6/18/2018 | $1,992.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0309839IN-IN | 6/11/2018 | $126.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0311309IN-IN | 6/15/2018 | $1,756.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0311106IN-IN | 6/15/2018 | $2,739.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0311086IN-IN | 6/15/2018 | $569.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0311040IN-IN | 6/15/2018 | $453.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310996IN-IN | 6/15/2018 | $1,212.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310874IN-IN | 6/15/2018 | $4,216.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311135IN-IN | 6/18/2018 | $1,737.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310871IN-IN | 6/15/2018 | $540.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311263IN-IN | 6/18/2018 | $2,414.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310856IN-IN | 6/14/2018 | $489.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310845IN-IN | 6/14/2018 | $507.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310837IN-IN | 6/14/2018 | $1,499.50 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310836IN-IN | 6/14/2018 | $2,339.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310835IN-IN | 6/14/2018 | $1,056.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310834IN-IN | 6/14/2018 | $761.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310801IN-IN | 6/14/2018 | $4,240.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310800IN-IN | 6/14/2018 | $962.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310783IN-IN | 6/14/2018 | $528.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310782IN-IN | 6/14/2018 | $1,104.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310872IN-IN | 6/15/2018 | $1,994.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311286IN-IN | 6/18/2018 | $387.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0280421IN-IN | 12/5/2017 | $889.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311317IN-IN | 6/18/2018 | $960.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311315IN-IN | 6/18/2018 | $106.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311309INA-IN | 6/18/2018 | $1,601.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311308IN-IN | 6/18/2018 | $791.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311307IN-IN | 6/18/2018 | $1,754.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311306IN-IN | 6/18/2018 | $441.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311299IN-IN | 6/18/2018 | $1,060.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311298IN-IN | 6/18/2018 | $1,399.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311134IN-IN | 6/18/2018 | $99.82 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311296IN-IN | 6/18/2018 | $4,412.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310765IN-IN | 6/14/2018 | $1,585.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311285IN-IN | 6/18/2018 | $1,465.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311284IN-IN | 6/18/2018 | $3,108.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311278IN-IN | 6/18/2018 | $3,741.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311277IN-IN | 6/18/2018 | $1,272.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311276IN-IN | 6/18/2018 | $1,749.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311275IN-IN | 6/18/2018 | $2,200.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311274IN-IN | 6/18/2018 | $268.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311273IN-IN | 6/18/2018 | $1,382.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311265IN-IN | 6/18/2018 | $1,586.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311264IN-IN | 6/18/2018 | $56.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311297IN-IN | 6/18/2018 | $1,112.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309840IN-IN | 6/11/2018 | $1,773.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310302IN-IN | 6/12/2018 | $1,687.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310090IN-IN | 6/12/2018 | $2,531.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0309578IN-IN | 6/7/2018 | $3,163.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0306044IN-IN | 5/17/2018 | $2,280.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0303587IN-IN | 5/3/2018 | $1,668.62 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0310038IN-IN | 6/11/2018 | $242.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309895IN-IN | 6/11/2018 | $1,213.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309894IN-IN | 6/11/2018 | $2,145.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309859IN-IN | 6/11/2018 | $34.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310768IN-IN | 6/14/2018 | $57.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309841IN-IN | 6/11/2018 | $114.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310357IN-IN | 6/13/2018 | $1,685.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309837IN-IN | 6/11/2018 | $2,363.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309769IN-IN | 6/9/2018 | $2,691.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309767IN-IN | 6/9/2018 | $60.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309766IN-IN | 6/9/2018 | $2,420.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309765IN-IN | 6/9/2018 | $2,011.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309745IN-IN | 6/9/2018 | $955.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309744IN-IN | 6/9/2018 | $1,745.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309741IN-IN | 6/9/2018 | $741.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309740IN-IN | 6/9/2018 | $377.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309736IN-IN | 6/9/2018 | $572.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309842IN-IN | 6/11/2018 | $1,573.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310596IN-IN | 6/13/2018 | $2,003.04 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0305476IN-IN | 5/15/2018 | $32.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310732IN-IN | 6/14/2018 | $4,394.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310731IN-IN | 6/14/2018 | $1,251.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310730IN-IN | 6/14/2018 | $1,667.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310727IN-IN | 6/14/2018 | $124.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310710IN-IN | 6/14/2018 | $1,816.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310696IN-IN | 6/14/2018 | $1,739.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310671IN-IN | 6/14/2018 | $2,100.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310611IN-IN | 6/13/2018 | $55.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310610IN-IN | 6/13/2018 | $611.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310303IN-IN | 6/12/2018 | $2,101.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310597IN-IN | 6/13/2018 | $2,331.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310356IN-IN | 6/13/2018 | $1,311.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310583IN-IN | 6/13/2018 | $2,525.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310522IN-IN | 6/13/2018 | $3,407.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310521IN-IN | 6/13/2018 | $1,750.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310520IN-IN | 6/13/2018 | $2,071.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310519IN-IN | 6/13/2018 | $2,300.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310518IN-IN | 6/13/2018 | $3,566.40 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310517IN-IN | 6/13/2018 | $1,542.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310516IN-IN | 6/13/2018 | $1,415.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310408IN-IN | 6/13/2018 | $1,144.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310767IN-IN | 6/14/2018 | $108.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238077 | $85,771.70 | 8/10/2018 | 0310598IN-IN | 6/13/2018 | $2,278.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312807IN-IN | 6/27/2018 | $2,475.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238477 | $37,532.89 | 8/14/2018 | 0311318IN-IN | 6/18/2018 | $299.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313036IN-IN | 6/27/2018 | $1,437.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313035IN-IN | 6/27/2018 | $943.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313029IN-IN | 6/27/2018 | $1,568.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313028IN-IN | 6/27/2018 | $1,580.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313017IN-IN | 6/27/2018 | $1,072.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313016IN-IN | 6/27/2018 | $1,861.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312974IN-IN | 6/27/2018 | $2,862.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312970IN-IN | 6/27/2018 | $388.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313087IN-IN | 6/28/2018 | $700.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312808IN-IN | 6/27/2018 | $1,038.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313088IN-IN | 6/28/2018 | $169.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312798IN-IN | 6/27/2018 | $2,773.59 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312796IN-IN | 6/26/2018 | $2,020.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312729IN-IN | 6/26/2018 | $1,634.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312727IN-IN | 6/26/2018 | $2,264.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312726IN-IN | 6/26/2018 | $2,473.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312724IN-IN | 6/26/2018 | $1,290.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312723IN-IN | 6/26/2018 | $148.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312691IN-IN | 6/26/2018 | $1,650.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312690IN-IN | 6/26/2018 | $2,529.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312689IN-IN | 6/26/2018 | $5,230.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312961IN-IN | 6/27/2018 | $42.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313191IN-IN | 6/28/2018 | $1,655.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313282IN-IN | 6/28/2018 | $1,652.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313268IN-IN | 6/28/2018 | $29.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313267IN-IN | 6/28/2018 | $1,599.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313266IN-IN | 6/28/2018 | $2,455.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313265IN-IN | 6/28/2018 | $2,108.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313264IN-IN | 6/28/2018 | $2,332.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313232IN-IN | 6/28/2018 | $34.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313211IN-IN | 6/28/2018 | $3,746.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313196IN-IN | 6/28/2018 | $441.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313037IN-IN | 6/27/2018 | $1,714.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313193IN-IN | 6/28/2018 | $794.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312554IN-IN | 6/25/2018 | $1,794.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313189IN-IN | 6/28/2018 | $1,311.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313175IN-IN | 6/28/2018 | $27.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313172IN-IN | 6/28/2018 | $1,706.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313171IN-IN | 6/28/2018 | $26.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313170IN-IN | 6/28/2018 | $2,374.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313169IN-IN | 6/28/2018 | $3,426.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313165IN-IN | 6/28/2018 | $45.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313160IN-IN | 6/28/2018 | $2,556.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313159IN-IN | 6/28/2018 | $2,586.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313089IN-IN | 6/28/2018 | $206.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313195IN-IN | 6/28/2018 | $1,233.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311716IN-IN | 6/20/2018 | $1,837.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0312036IN-IN | 6/21/2018 | $183.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311824IN-IN | 6/20/2018 | $1,570.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311823IN-IN | 6/20/2018 | $2,352.41 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311822IN-IN | 6/20/2018 | $2,670.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311779IN-IN | 6/20/2018 | $1,918.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311757IN-IN | 6/20/2018 | $2,532.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311755IN-IN | 6/20/2018 | $346.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311720IN-IN | 6/20/2018 | $522.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311719IN-IN | 6/20/2018 | $2,046.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312558IN-IN | 6/25/2018 | $1,748.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311717IN-IN | 6/20/2018 | $1,331.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0312085IN-IN | 6/21/2018 | $139.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311713IN-IN | 6/20/2018 | $62.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311668IN-IN | 6/20/2018 | $1,933.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311635IN-IN | 6/20/2018 | $290.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311583IN-IN | 6/19/2018 | $638.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311566IN-IN | 6/19/2018 | $2,281.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311550IN-IN | 6/19/2018 | $1,636.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311549IN-IN | 6/19/2018 | $2,045.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311509IN-IN | 6/19/2018 | $2,649.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311383IN-IN | 6/19/2018 | $1,715.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311382IN-IN | 6/19/2018 | $904.61 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0311718IN-IN | 6/20/2018 | $255.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312521IN-IN | 6/25/2018 | $1,714.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309726IN-IN | 6/9/2018 | $2,375.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312552IN-IN | 6/25/2018 | $174.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312524IN-IN | 6/25/2018 | $419.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312498IN-IN | 6/25/2018 | $2,050.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312345IN-IN | 6/25/2018 | $1,415.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312559IN-IN | 6/25/2018 | $2,583.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312557IN-IN | 6/25/2018 | $1,624.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312555IN-IN | 6/25/2018 | $1,427.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312553IN-IN | 6/25/2018 | $340.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312530IN-IN | 6/25/2018 | $2,596.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0312038IN-IN | 6/21/2018 | $156.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312522IN-IN | 6/25/2018 | $1,528.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0312039IN-IN | 6/21/2018 | $333.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312517IN-IN | 6/25/2018 | $6,386.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312516IN-IN | 6/25/2018 | $4,199.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312488IN-IN | 6/25/2018 | $2,254.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312347IN-IN | 6/25/2018 | $1,898.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312346IN-IN | 6/25/2018 | $1,678.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0312251IN-IN | 6/22/2018 | $74.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0312229IN-IN | 6/22/2018 | $1,723.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0312106IN-IN | 6/21/2018 | $1,452.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239115 | $37,570.19 | 8/17/2018 | 0312105IN-IN | 6/22/2018 | $1,704.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0312556IN-IN | 6/25/2018 | $813.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239561 | $29,293.01 | 8/21/2018 | 0312523IN-IN | 6/25/2018 | $1,059.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307243IN-IN | 5/24/2018 | $141.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309733IN-IN | 6/9/2018 | $267.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307606IN-IN | 5/25/2018 | $1,563.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307544IN-IN | 5/25/2018 | $346.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307398IN-IN | 5/25/2018 | $1,745.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307395IN-IN | 5/25/2018 | $2,474.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307394IN-IN | 5/25/2018 | $368.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307393IN-IN | 5/25/2018 | $174.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307354IN-IN | 5/24/2018 | $1,258.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307329IN-IN | 5/24/2018 | $1,682.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307613IN-IN | 5/25/2018 | $1,448.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307313IN-IN | 5/24/2018 | $220.88 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307614IN-IN | 5/25/2018 | $1,119.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307242IN-IN | 5/24/2018 | $2,054.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307234iN-IN | 5/24/2018 | $167.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307135IN-IN | 5/23/2018 | $1,975.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307134IN-IN | 5/23/2018 | $1,401.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307133IN-IN | 5/23/2018 | $1,372.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307132IN-IN | 5/23/2018 | $1,036.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307079IN-IN | 5/23/2018 | $1,565.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307078IN-IN | 5/23/2018 | $2,868.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307077IN-IN | 5/23/2018 | $169.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307071IN-IN | 5/23/2018 | $459.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307314IN-IN | 5/24/2018 | $40.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307737IN-IN | 5/29/2018 | $1,979.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307851IN-IN | 5/29/2018 | $667.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307850IN-IN | 5/29/2018 | $2,006.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307847IN-IN | 5/29/2018 | $550.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307832IN-IN | 5/29/2018 | $482.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307782IN-IN | 5/29/2018 | $3,723.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307781IN-IN | 5/29/2018 | $1,807.31 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                         P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307756IN-IN | 5/29/2018 | $1,494.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307755IN-IN | 5/29/2018 | $1,664.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307754IN-IN | 5/29/2018 | $442.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307607IN-IN | 5/25/2018 | $1,997.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307738IN-IN | 5/29/2018 | $369.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307032IN-IN | 5/23/2018 | $1,902.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307724IN-IN | 5/29/2018 | $2,741.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307723IN-IN | 5/29/2018 | $320.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307722IN-IN | 5/29/2018 | $1,911.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307704IN-IN | 5/29/2018 | $1,847.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307703IN-IN | 5/29/2018 | $2,114.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307629IN-IN | 5/25/2018 | $888.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307627IN-IN | 5/25/2018 | $1,998.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307619IN-IN | 5/25/2018 | $1,359.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307618IN-IN | 5/25/2018 | $1,667.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307617IN-IN | 5/25/2018 | $4,693.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307753IN-IN | 5/29/2018 | $1,056.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304293IN-IN | 5/8/2018 | $331.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306566IN-IN | 5/21/2018 | $610.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306565IN-IN | 5/21/2018 | $1,679.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306549IN-IN | 5/21/2018 | $1,200.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306488IN-IN | 5/21/2018 | $68.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306409IN-IN | 5/21/2018 | $128.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306287IN-IN | 5/18/2018 | $32.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304346IN-IN | 5/8/2018 | $348.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304345IN-IN | 5/8/2018 | $2,503.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304344IN-IN | 5/8/2018 | $2,060.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307051IN-IN | 5/23/2018 | $2,307.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304297IN-IN | 5/8/2018 | $220.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306581IN-IN | 5/21/2018 | $2,768.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304292IN-IN | 5/8/2018 | $288.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304291IN-IN | 5/8/2018 | $639.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304268IN-IN | 5/8/2018 | $1,921.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304267IN-IN | 5/8/2018 | $1,467.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304163IN-IN | 5/7/2018 | $2,011.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304162IN-IN | 5/7/2018 | $255.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304160IN-IN | 5/7/2018 | $1,251.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304159IN-IN | 5/7/2018 | $1,601.90 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304157IN-IN | 5/7/2018 | $1,972.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304156IN-IN | 5/7/2018 | $600.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0304319IN-IN | 5/8/2018 | $2,189.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306845IN-IN | 5/22/2018 | $2,031.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308047IN-IN | 5/30/2018 | $2,743.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307018IN-IN | 5/23/2018 | $3,179.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306919IN-IN | 5/23/2018 | $888.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306918IN-IN | 5/23/2018 | $3,002.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306906IN-IN | 5/23/2018 | $127.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306877IN-IN | 5/22/2018 | $1,437.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306875IN-IN | 5/22/2018 | $1,394.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306857IN-IN | 5/22/2018 | $308.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306856IN-IN | 5/22/2018 | $99.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306855IN-IN | 5/22/2018 | $793.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306567IN-IN | 5/21/2018 | $1,697.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306853IN-IN | 5/22/2018 | $4,838.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306580IN-IN | 5/21/2018 | $1,835.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306777IN-IN | 5/22/2018 | $1,355.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306740IN-IN | 5/22/2018 | $2,167.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306725IN-IN | 5/22/2018 | $2,452.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306659IN-IN | 5/22/2018 | $352.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306657IN-IN | 5/22/2018 | $672.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0304161IN-IN | 5/7/2018 | $954.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0304121IN-IN | 5/7/2018 | $1,002.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306601IN-IN | 5/21/2018 | $2,304.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233655 | $33,188.70 | 7/17/2018 | 0306591IN-IN | 5/21/2018 | $1,994.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0307050IN-IN | 5/23/2018 | $317.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234418 | $71,057.68 | 7/20/2018 | 0306854IN-IN | 5/22/2018 | $1,212.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308976IN-IN | 6/4/2018 | $2,127.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309381IN-IN | 6/6/2018 | $1,230.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309305IN-IN | 6/6/2018 | $1,389.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309286IN-IN | 6/6/2018 | $1,390.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309276IN-IN | 6/6/2018 | $418.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309275IN-IN | 6/6/2018 | $1,824.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309155IN-IN | 6/5/2018 | $1,514.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309117IN-IN | 6/5/2018 | $320.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0308983IN-IN | 6/5/2018 | $2,139.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0308636IN-IN | 6/1/2018 | $92.73 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308916IN-IN | 6/4/2018 | $346.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0301713IN-IN | 4/24/2018 | $3,624.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309385IN-IN | 6/6/2018 | $1,957.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308971IN-IN | 6/4/2018 | $1,263.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308970IN-IN | 6/4/2018 | $2,276.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308969IN-IN | 6/4/2018 | $1,470.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308949IN-IN | 6/4/2018 | $612.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308948IN-IN | 6/4/2018 | $2,290.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308947IN-IN | 6/4/2018 | $1,412.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308937IN-IN | 6/4/2018 | $3,575.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308936IN-IN | 6/4/2018 | $1,299.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308935IN-IN | 6/4/2018 | $2,868.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0307853IN-IN | 5/29/2018 | $2,169.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0301714IN-IN | 4/24/2018 | $1,113.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309602IN-IN | 6/7/2018 | $570.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313417IN-IN | 6/29/2018 | $148.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309704IN-IN | 6/9/2018 | $1,491.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309703IN-IN | 6/9/2018 | $1,122.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309702IN-IN | 6/9/2018 | $2,085.11 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309657IN-IN | 6/9/2018 | $143.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309646IN-IN | 6/9/2018 | $29.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0300197IN-IN | 4/16/2018 | $1,877.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309629IN-IN | 6/7/2018 | $126.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309628IN-IN | 6/7/2018 | $368.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309627IN-IN | 6/7/2018 | $91.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309383IN-IN | 6/6/2018 | $379.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309603IN-IN | 6/7/2018 | $371.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309384IN-IN | 6/6/2018 | $1,678.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309598IN-IN | 6/7/2018 | $514.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309593IN-IN | 6/7/2018 | $47.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309585IN-IN | 6/7/2018 | $2,672.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309580IN-IN | 6/7/2018 | $1,889.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309579IN-IN | 6/7/2018 | $2,315.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309517IN-IN | 6/7/2018 | $1,872.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309388IN-IN | 6/6/2018 | $1,557.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309387IN-IN | 6/6/2018 | $672.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309386IN-IN | 6/6/2018 | $2,779.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308876IN-IN | 6/4/2018 | $1,667.70 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236665 | $35,109.97 | 8/2/2018 | 0309624IN-IN | 6/7/2018 | $187.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308244IN-IN | 5/31/2018 | $3,238.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308486IN-IN | 5/31/2018 | $1,256.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308485IN-IN | 5/31/2018 | $2,540.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308484IN-IN | 5/31/2018 | $4,516.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308483IN-IN | 5/31/2018 | $1,146.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308476IN-IN | 5/31/2018 | $1,444.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308395IN-IN | 5/31/2018 | $251.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308378IN-IN | 5/31/2018 | $221.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308329IN-IN | 5/31/2018 | $195.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308324IN-IN | 5/31/2018 | $199.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308918IN-IN | 6/4/2018 | $146.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308245IN-IN | 5/31/2018 | $50.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308585IN-IN | 6/1/2018 | $1,379.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308182IN-IN | 5/31/2018 | $1,952.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308173IN-IN | 5/31/2018 | $2,487.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308131IN-IN | 5/30/2018 | $2,007.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308113IN-IN | 5/30/2018 | $88.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308109IN-IN | 5/30/2018 | $299.30 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308089IN-IN | 5/30/2018 | $102.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308075IN-IN | 5/30/2018 | $676.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308074IN-IN | 5/30/2018 | $47.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308048IN-IN | 5/30/2018 | $1,666.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237586 | $32,497.94 | 8/7/2018 | 0309732IN-IN | 6/9/2018 | $2,068.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308308IN-IN | 5/31/2018 | $3,048.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308644IN-IN | 6/1/2018 | $1,028.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308874IN-IN | 6/4/2018 | $3,152.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308820IN-IN | 6/4/2018 | $1,722.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0308335IN-IN | 5/31/2018 | $274.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0303380IN-IN | 5/2/2018 | $1,266.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236163 | $29,214.51 | 7/31/2018 | 0300861IN-IN | 4/19/2018 | $1,443.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308687IN-IN | 6/1/2018 | $481.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308686IN-IN | 6/1/2018 | $737.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308685IN-IN | 6/1/2018 | $2,774.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308654IN-IN | 6/1/2018 | $2,024.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308651IN-IN | 6/1/2018 | $424.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308505IN-IN | 5/31/2018 | $1,268.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308649IN-IN | 6/1/2018 | $2,955.43 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308508IN-IN | 6/1/2018 | $453.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308640IN-IN | 6/1/2018 | $527.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308638IN-IN | 6/1/2018 | $1,731.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308635IN-IN | 6/1/2018 | $140.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308634IN-IN | 6/1/2018 | $1,375.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308632IN-IN | 6/1/2018 | $3,050.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308591IN-IN | 6/1/2018 | $309.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308590IN-IN | 6/1/2018 | $2,226.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308587IN-IN | 6/1/2018 | $1,668.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308586IN-IN | 6/1/2018 | $1,005.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308046IN-IN | 5/30/2018 | $1,358.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235407 | $85,034.20 | 7/26/2018 | 0308650IN-IN | 6/1/2018 | $579.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318228IN-IN | 7/30/2018 | $1,933.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317054IN-IN | 7/23/2018 | $47.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318352IN-IN | 7/30/2018 | $1,374.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318351IN-IN | 7/30/2018 | $1,527.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318350IN-IN | 7/30/2018 | $232.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318349IN-IN | 7/30/2018 | $1,767.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318241IN-IN | 7/30/2018 | $335.85 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318240IN-IN | 7/30/2018 | $1,337.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318238IN-IN | 7/30/2018 | $1,476.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318233IN-IN | 7/30/2018 | $1,089.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318355IN-IN | 7/30/2018 | $2,060.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318230IN-IN | 7/30/2018 | $1,698.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318365IN-IN | 7/30/2018 | $1,327.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0314792IN-IN | 7/9/2018 | $1,778.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0318186IN-IN | 7/27/2018 | $298.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0318051IN-IN | 7/27/2018 | $131.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0318001IN-IN | 7/26/2018 | $2,326.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317942IN-IN | 7/26/2018 | $2,238.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317941IN-IN | 7/26/2018 | $3,255.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317940IN-IN | 7/26/2018 | $2,110.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317939IN-IN | 7/26/2018 | $2,344.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317909IN-IN | 7/26/2018 | $3,216.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317897IN-IN | 7/26/2018 | $2,650.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318231IN-IN | 7/30/2018 | $612.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318725IN-IN | 7/31/2018 | $1,890.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318828IN-IN | 7/31/2018 | $2,600.16 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318826IN-IN | 7/31/2018 | $400.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318825IN-IN | 7/31/2018 | $2,065.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318783IN-IN | 7/31/2018 | $1,709.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318753IN-IN | 7/31/2018 | $39.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318752IN-IN | 7/31/2018 | $2,836.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318733IN-IN | 7/31/2018 | $366.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318732IN-IN | 7/31/2018 | $2,224.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318731IN-IN | 7/31/2018 | $421.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318354IN-IN | 7/30/2018 | $1,274.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318728IN-IN | 7/31/2018 | $1,824.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317796IN-IN | 7/25/2018 | $3,395.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318724IN-IN | 7/31/2018 | $1,968.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318722IN-IN | 7/31/2018 | $1,125.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318717IN-IN | 7/31/2018 | $1,146.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318716IN-IN | 7/31/2018 | $1,407.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318651IN-IN | 7/31/2018 | $323.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318650IN-IN | 7/31/2018 | $4,077.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0314367IN-IN | 7/6/2018 | $1,543.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318513IN-IN | 7/30/2018 | $143.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318491IN-IN | 7/30/2018 | $71.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244653 | $21,872.12 | 9/25/2018 | 0318481IN-IN | 7/30/2018 | $1,832.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318730IN-IN | 7/31/2018 | $251.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317256IN-IN | 7/23/2018 | $4,402.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317333IN-IN | 7/24/2018 | $1,719.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317332IN-IN | 7/24/2018 | $1,894.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317324IN-IN | 7/24/2018 | $1,474.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317323IN-IN | 7/24/2018 | $2,090.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0314760IN-IN | 7/9/2018 | $2,662.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317299IN-IN | 7/23/2018 | $1,886.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317298IN-IN | 7/23/2018 | $1,841.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317287IN-IN | 7/23/2018 | $1,747.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317278IN-IN | 7/23/2018 | $1,368.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317824IN-IN | 7/26/2018 | $167.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317257IN-IN | 7/23/2018 | $2,625.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317380IN-IN | 7/24/2018 | $711.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317255IN-IN | 7/23/2018 | $5,326.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317221IN-IN | 7/23/2018 | $516.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317186IN-IN | 7/23/2018 | $2,515.33 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317178IN-IN | 7/23/2018 | $229.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317173IN-IN | 7/23/2018 | $3,701.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317162IN-IN | 7/23/2018 | $434.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317161IN-IN | 7/23/2018 | $3,028.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317160IN-IN | 7/23/2018 | $420.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317159IN-IN | 7/23/2018 | $62.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313283IN-IN | 6/28/2018 | $1,501.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317277IN-IN | 7/23/2018 | $1,393.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317503IN-IN | 7/24/2018 | $731.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318835IN-IN | 7/31/2018 | $2,172.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317787IN-IN | 7/25/2018 | $211.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317756IN-IN | 7/25/2018 | $83.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317755IN-IN | 7/25/2018 | $153.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317753IN-IN | 7/25/2018 | $54.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317750IN-IN | 7/25/2018 | $35.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317748IN-IN | 7/25/2018 | $2,650.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317744IN-IN | 7/25/2018 | $3,073.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317709IN-IN | 7/25/2018 | $1,112.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317654IN-IN | 7/25/2018 | $324.13 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 25

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317334IN-IN | 7/24/2018 | $73.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317504IN-IN | 7/24/2018 | $288.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317335IN-IN | 7/24/2018 | $2,247.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317490IN-IN | 7/24/2018 | $936.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317476IN-IN | 7/24/2018 | $3,338.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317475IN-IN | 7/24/2018 | $1,301.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317463IN-IN | 7/24/2018 | $1,718.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317462IN-IN | 7/24/2018 | $1,177.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317456IN-IN | 7/24/2018 | $50.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317439IN-IN | 7/24/2018 | $1,361.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317438IN-IN | 7/24/2018 | $1,150.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317437IN-IN | 7/24/2018 | $2,658.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317797IN-IN | 7/25/2018 | $1,587.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244267 | $61,202.81 | 9/21/2018 | 0317653IN-IN | 7/25/2018 | $2,196.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319774IN-IN | 8/6/2018 | $2,842.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319802IN-IN | 8/6/2018 | $1,998.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319798IN-IN | 8/6/2018 | $2,074.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319796IN-IN | 8/6/2018 | $1,861.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319782IN-IN | 8/6/2018 | $2,881.82 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319781IN-IN | 8/6/2018 | $1,505.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319780IN-IN | 8/6/2018 | $423.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319779IN-IN | 8/6/2018 | $2,283.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319778IN-IN | 8/6/2018 | $677.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319777IN-IN | 8/6/2018 | $2,009.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319683IN-IN | 8/3/2018 | $2,094.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319775IN-IN | 8/6/2018 | $1,662.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319841IN-IN | 8/6/2018 | $2,440.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319772IN-IN | 8/6/2018 | $3,097.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319771IN-IN | 8/6/2018 | $966.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319770IN-IN | 8/6/2018 | $1,180.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319752IN-IN | 8/6/2018 | $2,355.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319751IN-IN | 8/6/2018 | $350.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319750IN-IN | 8/6/2018 | $2,673.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0291748IN-IN | 2/26/2018 | $1,849.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319686IN-IN | 8/3/2018 | $1,923.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319685IN-IN | 8/3/2018 | $1,998.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318829IN-IN | 7/31/2018 | $1,025.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319776IN-IN | 8/6/2018 | $3,970.36 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320246IN-IN | 8/8/2018 | $3,751.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320523IN-IN | 8/9/2018 | $1,605.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320513IN-IN | 8/9/2018 | $294.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320512IN-IN | 8/9/2018 | $2,839.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320510IN-IN | 8/9/2018 | $1,247.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320509IN-IN | 8/9/2018 | $1,799.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320508IN-IN | 8/9/2018 | $1,390.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320459IN-IN | 8/9/2018 | $2,922.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320455IN-IN | 8/9/2018 | $515.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320429IN-IN | 8/9/2018 | $2,260.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320428IN-IN | 8/8/2018 | $468.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319804IN-IN | 8/6/2018 | $5,871.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320254IN-IN | 8/8/2018 | $1,586.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245736 | $46,225.59 | 10/2/2018 | 0319840IN-IN | 8/6/2018 | $1,248.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320240IN-IN | 8/8/2018 | $2,956.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320239IN-IN | 8/8/2018 | $116.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320238IN-IN | 8/8/2018 | $2,545.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320227IN-IN | 8/8/2018 | $3,123.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320104IN-IN | 8/7/2018 | $2,290.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320091IN-IN | 8/7/2018 | $216.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320063IN-IN | 8/7/2018 | $2,432.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320025IN-IN | 8/7/2018 | $2,114.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0319930IN-IN | 8/7/2018 | $2,912.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319682IN-IN | 8/3/2018 | $2,584.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320320IN-IN | 8/8/2018 | $1,795.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318918IN-IN | 7/31/2018 | $168.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0319160IN-IN | 8/1/2018 | $1,848.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0319159IN-IN | 8/1/2018 | $2,123.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0319158IN-IN | 8/1/2018 | $2,168.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318966IN-IN | 7/31/2018 | $610.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318965IN-IN | 7/31/2018 | $1,250.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318964IN-IN | 7/31/2018 | $549.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318963IN-IN | 7/31/2018 | $1,523.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318962IN-IN | 7/31/2018 | $1,889.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318961IN-IN | 7/31/2018 | $1,806.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319684IN-IN | 8/3/2018 | $1,845.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318959IN-IN | 7/31/2018 | $1,371.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319216IN-IN | 8/2/2018 | $1,851.36 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318917IN-IN | 7/31/2018 | $1,442.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318884IN-IN | 7/31/2018 | $2,042.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318883IN-IN | 7/31/2018 | $208.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318881IN-IN | 7/31/2018 | $232.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318880IN-IN | 7/31/2018 | $3,088.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318875IN-IN | 7/31/2018 | $1,313.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318872IN-IN | 7/31/2018 | $6,309.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318840IN-IN | 7/31/2018 | $265.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318839IN-IN | 7/31/2018 | $613.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317038IN-IN | 7/20/2018 | $810.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318960IN-IN | 7/31/2018 | $2,166.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319423IN-IN | 8/3/2018 | $319.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319681IN-IN | 8/3/2018 | $1,147.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319618IN-IN | 8/3/2018 | $1,767.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319604IN-IN | 8/3/2018 | $2,147.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319602IN-IN | 8/3/2018 | $2,550.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319576IN-IN | 8/3/2018 | $51.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319575IN-IN | 8/3/2018 | $596.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319574IN-IN | 8/3/2018 | $2,360.69 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319573IN-IN | 8/3/2018 | $717.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319546IN-IN | 8/3/2018 | $280.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319480IN-IN | 8/3/2018 | $1,626.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0319161IN-IN | 8/1/2018 | $2,705.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319425IN-IN | 8/3/2018 | $1,204.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0308334IN-IN | 5/31/2018 | $443.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319350IN-IN | 8/2/2018 | $610.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319289IN-IN | 8/2/2018 | $2,417.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319288IN-IN | 8/2/2018 | $2,224.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319287IN-IN | 8/2/2018 | $2,273.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319261IN-IN | 8/2/2018 | $433.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319260IN-IN | 8/2/2018 | $3,268.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319219IN-IN | 8/2/2018 | $492.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319218IN-IN | 8/2/2018 | $772.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319217IN-IN | 8/2/2018 | $71.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245060 | $68,397.05 | 9/27/2018 | 0318834IN-IN | 7/31/2018 | $1,278.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245309 | $40,178.96 | 9/28/2018 | 0319474IN-IN | 8/3/2018 | $106.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314702IN-IN | 7/9/2018 | $3,114.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243686 | $32,553.64 | 9/18/2018 | 0317158IN-IN | 7/23/2018 | $1,004.97 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314745IN-IN | 7/9/2018 | $1,258.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314744IN-IN | 7/9/2018 | $43.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314743IN-IN | 7/9/2018 | $1,692.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314742IN-IN | 7/9/2018 | $1,845.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314741IN-IN | 7/9/2018 | $1,949.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314740IN-IN | 7/9/2018 | $1,365.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314739IN-IN | 7/9/2018 | $494.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314713IN-IN | 7/9/2018 | $2,800.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314761IN-IN | 7/9/2018 | $2,292.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314703IN-IN | 7/9/2018 | $1,020.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314766IN-IN | 7/9/2018 | $3,425.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314682IN-IN | 7/9/2018 | $2,513.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314669IN-IN | 7/9/2018 | $542.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314655IN-IN | 7/9/2018 | $2,421.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314651IN-IN | 7/9/2018 | $2,461.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314493IN-IN | 7/6/2018 | $141.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314481IN-IN | 7/6/2018 | $1,624.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314454IN-IN | 7/6/2018 | $2,157.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314446IN-IN | 7/6/2018 | $1,685.61 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 32

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314423IN-IN | 7/6/2018 | $2,031.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314422IN-IN | 7/6/2018 | $3,026.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314705IN-IN | 7/9/2018 | $1,623.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314827IN-IN | 7/10/2018 | $1,856.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314993IN-IN | 7/10/2018 | $2,317.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314992IN-IN | 7/10/2018 | $6,368.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314991IN-IN | 7/10/2018 | $676.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314983IN-IN | 7/10/2018 | $102.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314980IN-IN | 7/10/2018 | $2,007.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314918IN-IN | 7/10/2018 | $1,651.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314867IN-IN | 7/10/2018 | $1,977.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314861IN-IN | 7/10/2018 | $44.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314849IN-IN | 7/10/2018 | $1,972.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314751IN-IN | 7/9/2018 | $1,219.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314828IN-IN | 7/10/2018 | $3,145.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314412IN-IN | 7/6/2018 | $3,596.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314825IN-IN | 7/10/2018 | $1,653.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314824IN-IN | 7/10/2018 | $3,439.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314823IN-IN | 7/10/2018 | $2,003.01 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314773IN-IN | 7/9/2018 | $1,836.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314772IN-IN | 7/9/2018 | $19.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314771IN-IN | 7/9/2018 | $2,523.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314770IN-IN | 7/9/2018 | $1,650.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314769IN-IN | 7/9/2018 | $1,160.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314768IN-IN | 7/9/2018 | $1,741.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314767IN-IN | 7/9/2018 | $1,766.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0314829IN-IN | 7/10/2018 | $59.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313483IN-IN | 6/29/2018 | $106.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313654IN-IN | 7/2/2018 | $165.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313653IN-IN | 7/2/2018 | $2,912.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313652IN-IN | 7/2/2018 | $935.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313640IN-IN | 7/2/2018 | $46.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313639IN-IN | 7/2/2018 | $2,257.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313637IN-IN | 7/2/2018 | $3,491.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313627IN-IN | 7/2/2018 | $3,320.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313625IN-IN | 7/2/2018 | $2,243.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313624IN-IN | 7/2/2018 | $1,293.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314421IN-IN | 7/6/2018 | $2,122.10 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313528IN-IN | 6/29/2018 | $60.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313661IN-IN | 7/2/2018 | $1,166.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313482IN-IN | 6/29/2018 | $130.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313481IN-IN | 6/29/2018 | $2,663.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313480IN-IN | 6/29/2018 | $2,255.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313479IN-IN | 6/29/2018 | $3,316.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313478IN-IN | 6/29/2018 | $2,042.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313471IN-IN | 6/29/2018 | $3,979.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313470IN-IN | 6/29/2018 | $1,575.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313459IN-IN | 6/29/2018 | $2,639.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313451IN-IN | 6/29/2018 | $2,742.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246368 | $43,726.19 | 10/5/2018 | 0320558IN-IN | 8/10/2018 | $2,541.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313566IN-IN | 7/2/2018 | $351.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314154IN-IN | 7/5/2018 | $2,923.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315160IN-IN | 7/11/2018 | $1,926.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314401IN-IN | 7/6/2018 | $123.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314327IN-IN | 7/6/2018 | $584.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314326IN-IN | 7/6/2018 | $511.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314325IN-IN | 7/6/2018 | $2,256.50 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314291IN-IN | 7/6/2018 | $1,948.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314278IN-IN | 7/5/2018 | $502.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314277IN-IN | 7/5/2018 | $2,143.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314270IN-IN | 7/5/2018 | $85.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314267IN-IN | 7/5/2018 | $307.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313659IN-IN | 7/2/2018 | $1,384.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314211IN-IN | 7/5/2018 | $429.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313660IN-IN | 7/2/2018 | $1,449.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314134IN-IN | 7/5/2018 | $1,180.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314133IN-IN | 7/5/2018 | $2,916.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0313953IN-IN | 7/3/2018 | $57.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0313951IN-IN | 7/3/2018 | $373.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0304225IN-IN | 5/8/2018 | $169.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240919 | $86.09 | 8/29/2018 | 0269974INA-IN | 9/22/2017 | $86.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313725IN-IN | 7/2/2018 | $78.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313686IN-IN | 7/2/2018 | $2,521.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240649 | $25,723.01 | 8/28/2018 | 0313678IN-IN | 7/2/2018 | $2,105.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314413IN-IN | 7/6/2018 | $1,672.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241453 | $35,025.47 | 8/31/2018 | 0314264IN-IN | 7/5/2018 | $453.90 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316311IN-IN | 7/18/2018 | $2,011.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316709IN-IN | 7/19/2018 | $485.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316699IN-IN | 7/19/2018 | $1,660.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316698IN-IN | 7/19/2018 | $1,372.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316539IN-IN | 7/19/2018 | $2,298.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316320IN-IN | 7/18/2018 | $399.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316318IN-IN | 7/18/2018 | $473.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316317IN-IN | 7/18/2018 | $1,555.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316316IN-IN | 7/18/2018 | $1,426.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316315IN-IN | 7/18/2018 | $1,108.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315948IN-IN | 7/16/2018 | $1,648.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316312IN-IN | 7/18/2018 | $2,918.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316715IN-IN | 7/19/2018 | $485.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316310IN-IN | 7/18/2018 | $1,712.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316309IN-IN | 7/18/2018 | $3,635.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316264IN-IN | 7/18/2018 | $604.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316258IN-IN | 7/18/2018 | $133.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316105IN-IN | 7/17/2018 | $638.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316104IN-IN | 7/17/2018 | $2,270.90 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316103IN-IN | 7/17/2018 | $124.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316102IN-IN | 7/17/2018 | $2,047.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316085IN-IN | 7/17/2018 | $1,644.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315132IN-IN | 7/11/2018 | $1,778.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316313IN-IN | 7/18/2018 | $1,131.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316742IN-IN | 7/19/2018 | $1,731.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317023IN-IN | 7/20/2018 | $2,577.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317022IN-IN | 7/20/2018 | $1,671.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317021IN-IN | 7/20/2018 | $1,678.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317019IN-IN | 7/20/2018 | $1,518.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317018IN-IN | 7/20/2018 | $4,409.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317017IN-IN | 7/20/2018 | $334.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317001IN-IN | 7/20/2018 | $2,180.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0317000IN-IN | 7/20/2018 | $1,875.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316956IN-IN | 7/20/2018 | $424.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316943IN-IN | 7/20/2018 | $561.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316712IN-IN | 7/19/2018 | $530.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316749IN-IN | 7/19/2018 | $182.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316713IN-IN | 7/19/2018 | $2,965.63 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316737IN-IN | 7/19/2018 | $2,604.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316736IN-IN | 7/19/2018 | $2,401.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316735IN-IN | 7/19/2018 | $3,561.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316730IN-IN | 7/19/2018 | $1,043.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316723IN-IN | 7/19/2018 | $2,313.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316722IN-IN | 7/19/2018 | $1,577.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316718IN-IN | 7/19/2018 | $183.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316717IN-IN | 7/19/2018 | $2,538.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316716IN-IN | 7/19/2018 | $1,661.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315946IN-IN | 7/16/2018 | $2,522.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316754IN-IN | 7/19/2018 | $3,949.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315205IN-IN | 7/11/2018 | $1,448.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315520IN-IN | 7/13/2018 | $3,452.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315458IN-IN | 7/12/2018 | $602.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315450IN-IN | 7/12/2018 | $1,808.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315398IN-IN | 7/12/2018 | $502.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315392IN-IN | 7/12/2018 | $1,259.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315391IN-IN | 7/12/2018 | $1,622.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315359IN-IN | 7/12/2018 | $1,295.54 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315268IN-IN | 7/12/2018 | $2,807.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315246IN-IN | 7/11/2018 | $1,560.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243287 | $78,147.60 | 9/14/2018 | 0316071IN-IN | 7/17/2018 | $2,721.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315209IN-IN | 7/11/2018 | $58.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315523IN-IN | 7/13/2018 | $730.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315204IN-IN | 7/11/2018 | $1,428.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315199IN-IN | 7/11/2018 | $135.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315198IN-IN | 7/11/2018 | $965.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315197IN-IN | 7/11/2018 | $2,152.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315178IN-IN | 7/11/2018 | $1,680.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315177IN-IN | 7/11/2018 | $4,636.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315176IN-IN | 7/11/2018 | $1,890.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315162IN-IN | 7/11/2018 | $684.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315161IN-IN | 7/11/2018 | $3,718.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240166 | $106,471.86 | 8/24/2018 | 0313392IN-IN | 6/29/2018 | $2,665.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315245IN-IN | 7/11/2018 | $593.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315626IN-IN | 7/14/2018 | $80.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315860IN-IN | 7/16/2018 | $86.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315833IN-IN | 7/16/2018 | $1,363.87 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315832IN-IN | 7/16/2018 | $885.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315831IN-IN | 7/16/2018 | $1,486.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315780IN-IN | 7/16/2018 | $244.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315778IN-IN | 7/16/2018 | $1,217.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315777IN-IN | 7/16/2018 | $2,642.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315760IN-IN | 7/16/2018 | $287.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315759IN-IN | 7/16/2018 | $1,295.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315673IN-IN | 7/14/2018 | $2,384.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315521IN-IN | 7/13/2018 | $1,711.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315627IN-IN | 7/14/2018 | $38.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315522IN-IN | 7/13/2018 | $1,985.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315624IN-IN | 7/14/2018 | $1,299.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315617IN-IN | 7/14/2018 | $1,512.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315616IN-IN | 7/14/2018 | $2,669.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315615IN-IN | 7/14/2018 | $1,253.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315614IN-IN | 7/14/2018 | $2,340.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315613IN-IN | 7/14/2018 | $2,036.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315560IN-IN | 7/14/2018 | $702.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315559IN-IN | 7/14/2018 | $70.68 |

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 314826IN-IN | 7/10/2018 | $2,439.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242364 | $119,373.77 | 9/7/2018 | 0315157IN-IN | 7/11/2018 | $2,436.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242765 | $30,621.27 | 9/11/2018 | 0315669IN-IN | 7/14/2018 | $2,553.52 |

**Totals:**    **24 transfer(s),**    **$1,185,876.22**

BCI Acrylic, Inc. fdba BCI Acrylic Bath Systems, Inc. (2219481)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A