**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Beeline Settlement Company LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188430 | 6/1/2018 | $1,778.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188418 | 6/1/2018 | $9,720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188419 | 6/1/2018 | $3,582.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188420 | 6/1/2018 | $4,704.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188421 | 6/1/2018 | $1,995.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188422 | 6/1/2018 | $8,254.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188423 | 6/1/2018 | $28,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188424 | 6/1/2018 | $1,278.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188425 | 6/1/2018 | $7,863.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188426 | 6/1/2018 | $5,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188427 | 6/1/2018 | $4,197.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188493 | 6/15/2018 | $2,867.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188429 | 6/1/2018 | $3,734.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188415 | 5/25/2018 | $3,683.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188431 | 6/1/2018 | $18,961.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188432 | 6/1/2018 | $16,569.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188433 | 6/1/2018 | $1,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188434 | 6/1/2018 | $1,098.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188435 | 6/1/2018 | $3,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188436 | 6/1/2018 | $9,019.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188437 | 6/1/2018 | $1,224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188438 | 6/1/2018 | $1,166.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188439 | 6/1/2018 | $3,786.40 |

Beeline Settlement Company LLC (2219949)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188440 | 6/1/2018 | $640.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188428 | 6/1/2018 | $4,954.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188404 | 5/25/2018 | $781.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188392 | 5/25/2018 | $3,749.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188393 | 5/25/2018 | $1,422.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188394 | 5/25/2018 | $3,340.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188395 | 5/25/2018 | $840.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188396 | 5/25/2018 | $8,254.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188397 | 5/25/2018 | $35,712.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188398 | 5/25/2018 | $6,240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188399 | 5/25/2018 | $1,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188400 | 5/25/2018 | $13,958.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188401 | 5/25/2018 | $1,143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118A-188417 | 6/1/2018 | $6,762.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188403 | 5/25/2018 | $2,830.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188416 | 5/25/2018 | $517.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188405 | 5/25/2018 | $701.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188406 | 5/25/2018 | $539.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188407 | 5/25/2018 | $2,417.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188408 | 5/25/2018 | $6,069.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188409 | 5/25/2018 | $981.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188410 | 5/25/2018 | $2,031.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188411 | 5/25/2018 | $515.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188412 | 5/25/2018 | $702.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188413 | 5/25/2018 | $293.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188414 | 5/25/2018 | $1,209.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188443 | 6/1/2018 | $1,670.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188402 | 5/25/2018 | $1,620.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188481 | 6/15/2018 | $679.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188441 | 6/1/2018 | $746.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188470 | 6/15/2018 | $26,856.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188471 | 6/15/2018 | $6,240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188472 | 6/15/2018 | $20,567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188473 | 6/15/2018 | $702.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188474 | 6/15/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188475 | 6/15/2018 | $3,491.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188476 | 6/15/2018 | $780.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188477 | 6/15/2018 | $640.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188478 | 6/15/2018 | $3,962.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188468 | 6/15/2018 | $8,254.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188480 | 6/15/2018 | $640.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188467 | 6/15/2018 | $610.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188482 | 6/15/2018 | $910.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188483 | 6/15/2018 | $1,031.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188484 | 6/15/2018 | $3,943.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188485 | 6/15/2018 | $441.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188486 | 6/15/2018 | $1,793.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188487 | 6/15/2018 | $1,907.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188488 | 6/15/2018 | $1,615.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188489 | 6/15/2018 | $1,414.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188490 | 6/15/2018 | $5,761.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188491 | 6/15/2018 | $674.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188287 | 5/4/2018 | $1,020.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188479 | 6/15/2018 | $1,476.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188455 | 6/1/2018 | $2,382.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188389 | 5/18/2018 | $2,862.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188444 | 6/1/2018 | $4,961.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188445 | 6/1/2018 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188446 | 6/1/2018 | $785.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188447 | 6/1/2018 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188448 | 6/1/2018 | $5,632.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188449 | 6/1/2018 | $3,844.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188450 | 6/1/2018 | $5,522.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188451 | 6/1/2018 | $1,008.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188452 | 6/1/2018 | $2,271.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188469 | 6/15/2018 | $1,269.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188454 | 6/1/2018 | $1,158.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188442 | 6/1/2018 | $747.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188456 | 6/1/2018 | $2,679.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188457 | 6/1/2018 | $5,414.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188458 | 6/15/2018 | $2,680.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188459 | 6/15/2018 | $2,517.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188460 | 6/15/2018 | $4,381.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188461 | 6/15/2018 | $2,987.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188462 | 6/15/2018 | $5,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188463 | 6/15/2018 | $2,866.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188464 | 6/15/2018 | $1,778.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188465 | 6/15/2018 | $6,419.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188466 | 6/15/2018 | $1,737.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995778 | $197,480.34 | 8/20/2018 | WE053118B-188453 | 6/1/2018 | $7,091.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188326 | 5/11/2018 | $10,648.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188338 | 5/11/2018 | $1,127.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188315 | 5/4/2018 | $1,981.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188316 | 5/4/2018 | $1,610.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188317 | 5/4/2018 | $2,368.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188318 | 5/4/2018 | $411.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188319 | 5/4/2018 | $397.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188320 | 5/4/2018 | $2,365.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188321 | 5/4/2018 | $2,714.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188322 | 5/4/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188323 | 5/11/2018 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188313 | 5/4/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188325 | 5/11/2018 | $1,733.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188312 | 5/4/2018 | $1,687.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188327 | 5/11/2018 | $13,081.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188328 | 5/11/2018 | $762.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188329 | 5/11/2018 | $19,823.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188330 | 5/11/2018 | $7,240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188331 | 5/11/2018 | $6,240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188332 | 5/11/2018 | $1,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188333 | 5/11/2018 | $18,306.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188334 | 5/11/2018 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188335 | 5/11/2018 | $2,721.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188336 | 5/11/2018 | $4,624.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991482 | $104,553.93 | 8/13/2018 | WE052418A-188391 | 5/25/2018 | $3,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188324 | 5/11/2018 | $7,080.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188300 | 5/4/2018 | $1,219.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188288 | 5/4/2018 | $5,868.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188289 | 5/4/2018 | $3,734.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188290 | 5/4/2018 | $3,582.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188291 | 5/4/2018 | $1,778.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188292 | 5/4/2018 | $13,450.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188293 | 5/4/2018 | $5,040.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188294 | 5/4/2018 | $1,614.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188295 | 5/4/2018 | $8,254.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188296 | 5/4/2018 | $179.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188297 | 5/4/2018 | $33,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188314 | 5/4/2018 | $3,183.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188299 | 5/4/2018 | $24,857.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188339 | 5/11/2018 | $686.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188301 | 5/4/2018 | $646.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188302 | 5/4/2018 | $1,814.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188303 | 5/4/2018 | $1,288.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188304 | 5/4/2018 | $640.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188305 | 5/4/2018 | $822.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188306 | 5/4/2018 | $1,362.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188307 | 5/4/2018 | $816.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188308 | 5/4/2018 | $887.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188309 | 5/4/2018 | $845.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188310 | 5/4/2018 | $1,958.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188311 | 5/4/2018 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981208 | $134,771.47 | 7/19/2018 | WE050318A-188298 | 5/4/2018 | $1,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188378 | 5/18/2018 | $2,437.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188337 | 5/11/2018 | $256.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188367 | 5/18/2018 | $1,752.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188368 | 5/18/2018 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188369 | 5/18/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188370 | 5/18/2018 | $930.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188371 | 5/18/2018 | $640.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188372 | 5/18/2018 | $947.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188373 | 5/18/2018 | $2,492.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188374 | 5/18/2018 | $701.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188375 | 5/18/2018 | $159.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188365 | 5/18/2018 | $1,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188377 | 5/18/2018 | $845.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188364 | 5/18/2018 | $28,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188379 | 5/18/2018 | $1,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188380 | 5/18/2018 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188381 | 5/18/2018 | $907.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188382 | 5/18/2018 | $552.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188383 | 5/18/2018 | $5,356.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188384 | 5/18/2018 | $2,255.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188385 | 5/18/2018 | $1,625.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188386 | 5/18/2018 | $2,765.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188387 | 5/18/2018 | $254.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188388 | 5/18/2018 | $3,040.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188494 | 6/15/2018 | $3,646.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188376 | 5/18/2018 | $896.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188352 | 5/11/2018 | $615.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188340 | 5/11/2018 | $420.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188341 | 5/11/2018 | $439.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188342 | 5/11/2018 | $676.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188343 | 5/11/2018 | $2,356.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188344 | 5/11/2018 | $672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188345 | 5/11/2018 | $855.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188346 | 5/11/2018 | $1,904.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188347 | 5/11/2018 | $2,434.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188348 | 5/11/2018 | $10,840.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188349 | 5/11/2018 | $3,126.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188366 | 5/18/2018 | $10,375.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188351 | 5/11/2018 | $885.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188390 | 5/18/2018 | $2,107.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188353 | 5/11/2018 | $1,594.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188354 | 5/11/2018 | $2,761.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188355 | 5/18/2018 | $1,535.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188356 | 5/18/2018 | $5,474.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188357 | 5/18/2018 | $4,762.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188358 | 5/18/2018 | $7,468.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188359 | 5/18/2018 | $7,165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188360 | 5/18/2018 | $1,778.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188361 | 5/18/2018 | $15,171.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188362 | 5/18/2018 | $1,793.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987979 | $123,062.29 | 8/2/2018 | WE051818-188363 | 5/18/2018 | $1,448.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984580 | $130,186.29 | 7/26/2018 | WE051018A-188350 | 5/11/2018 | $595.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188637 | 7/13/2018 | $3,556.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188625 | 7/6/2018 | $676.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188626 | 7/6/2018 | $5,552.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188627 | 7/6/2018 | $3,586.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188628 | 7/6/2018 | $680.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188629 | 7/6/2018 | $3,110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188630 | 7/6/2018 | $3,493.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188631 | 7/6/2018 | $721.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188632 | 7/6/2018 | $392.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188633 | 7/6/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188634 | 7/6/2018 | $1,210.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188492 | 6/15/2018 | $620.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188636 | 7/13/2018 | $3,588.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188622 | 7/6/2018 | $640.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188638 | 7/13/2018 | $3,734.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188639 | 7/13/2018 | $9,720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188640 | 7/13/2018 | $3,582.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188641 | 7/13/2018 | $1,778.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188642 | 7/13/2018 | $14,889.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188643 | 7/13/2018 | $5,040.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188644 | 7/13/2018 | $1,726.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188645 | 7/13/2018 | $1,540.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188646 | 7/13/2018 | $22,280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188647 | 7/13/2018 | $1,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188635 | 7/6/2018 | $1,997.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188611 | 7/6/2018 | $1,098.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188599 | 6/29/2018 | $532.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188600 | 6/29/2018 | $636.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188601 | 6/29/2018 | $3,421.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188602 | 6/29/2018 | $1,466.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188603 | 6/29/2018 | $2,858.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188604 | 7/6/2018 | $914.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188605 | 7/6/2018 | $2,571.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188606 | 7/6/2018 | $2,987.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188607 | 7/6/2018 | $5,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188608 | 7/6/2018 | $2,866.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188624 | 7/6/2018 | $684.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188610 | 7/6/2018 | $9,820.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188623 | 7/6/2018 | $1,726.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188612 | 7/6/2018 | $488.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188613 | 7/6/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188614 | 7/6/2018 | $19,456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188615 | 7/6/2018 | $6,240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188616 | 7/6/2018 | $1,278.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188617 | 7/6/2018 | $20,721.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188618 | 7/6/2018 | $544.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188619 | 7/6/2018 | $2,476.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188620 | 7/6/2018 | $813.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188621 | 7/6/2018 | $7,410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188650 | 7/13/2018 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013561 | $111,805.75 | 9/26/2018 | WE07052018-188609 | 7/6/2018 | $1,511.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188688 | 7/27/2018 | $3,250.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188648 | 7/13/2018 | $5,056.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188677 | 7/27/2018 | $5,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188678 | 7/27/2018 | $4,126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188679 | 7/27/2018 | $1,385.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188680 | 7/27/2018 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188681 | 7/27/2018 | $3,499.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188682 | 7/27/2018 | $3,125.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188683 | 7/27/2018 | $1,353.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188684 | 7/27/2018 | $640.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188685 | 7/27/2018 | $1,354.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188675 | 7/27/2018 | $896.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188687 | 7/27/2018 | $1,562.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188674 | 7/27/2018 | $8,559.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188689 | 7/27/2018 | $981.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188690 | 7/27/2018 | $2,596.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188691 | 7/27/2018 | $1,351.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188692 | 7/27/2018 | $1,253.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188693 | 7/27/2018 | $920.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188694 | 7/27/2018 | $1,730.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188695 | 7/27/2018 | $1,995.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188696 | 7/27/2018 | $127.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188697 | 7/27/2018 | $391.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188698 | 7/27/2018 | $3,302.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188699 | 7/27/2018 | $2,486.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188686 | 7/27/2018 | $3,503.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188662 | 7/13/2018 | $4,741.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188596 | 6/29/2018 | $1,173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188651 | 7/13/2018 | $2,332.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188652 | 7/13/2018 | $2,208.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188653 | 7/13/2018 | $1,154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188654 | 7/13/2018 | $5,046.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188655 | 7/13/2018 | $845.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188656 | 7/13/2018 | $4,163.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188657 | 7/13/2018 | $840.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188658 | 7/13/2018 | $2,699.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188659 | 7/13/2018 | $544.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188676 | 7/27/2018 | $1,540.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188661 | 7/13/2018 | $530.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188649 | 7/13/2018 | $375.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188663 | 7/13/2018 | $791.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188664 | 7/13/2018 | $8,876.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188665 | 7/13/2018 | $169.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188666 | 7/13/2018 | $130.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188667 | 7/13/2018 | $1,626.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188668 | 7/13/2018 | $2,431.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188669 | 7/13/2018 | $2,388.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188670 | 7/27/2018 | $12,061.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188671 | 7/27/2018 | $3,734.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188672 | 7/27/2018 | $3,582.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188673 | 7/27/2018 | $1,778.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016989 | $121,509.91 | 10/3/2018 | WE07122018-188660 | 7/13/2018 | $843.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188533 | 6/22/2018 | $5,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188545 | 6/22/2018 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188522 | 6/15/2018 | $3,004.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188523 | 6/15/2018 | $593.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188524 | 6/15/2018 | $176.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188525 | 6/15/2018 | $1,137.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188526 | 6/15/2018 | $1,382.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188527 | 6/15/2018 | $2,524.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188528 | 6/22/2018 | $4,760.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188529 | 6/22/2018 | $1,785.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188530 | 6/22/2018 | $1,720.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188520 | 6/15/2018 | $2,531.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188532 | 6/22/2018 | $2,987.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188519 | 6/15/2018 | $680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188534 | 6/22/2018 | $1,778.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188535 | 6/22/2018 | $14,478.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188536 | 6/22/2018 | $13,081.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188537 | 6/22/2018 | $5,040.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188538 | 6/22/2018 | $1,726.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188539 | 6/22/2018 | $610.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188540 | 6/22/2018 | $8,254.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188541 | 6/22/2018 | $26,552.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188542 | 6/22/2018 | $1,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188543 | 6/22/2018 | $14,417.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188598 | 6/29/2018 | $464.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188531 | 6/22/2018 | $6,858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188507 | 6/15/2018 | $3,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE032418A-188495 | 6/15/2018 | $2,216.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188496 | 6/15/2018 | $2,181.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188497 | 6/15/2018 | $3,734.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188498 | 6/15/2018 | $5,855.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188499 | 6/15/2018 | $3,582.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188500 | 6/15/2018 | $1,778.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188501 | 6/15/2018 | $10,242.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188502 | 6/15/2018 | $896.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188503 | 6/15/2018 | $472.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188504 | 6/15/2018 | $8,254.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188521 | 6/15/2018 | $2,826.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188506 | 6/15/2018 | $59,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188546 | 6/22/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188508 | 6/15/2018 | $3,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188509 | 6/15/2018 | $20,196.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188510 | 6/15/2018 | $563.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188511 | 6/15/2018 | $702.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188512 | 6/15/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188513 | 6/15/2018 | $4,647.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188514 | 6/15/2018 | $640.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188515 | 6/15/2018 | $3,707.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188516 | 6/15/2018 | $262.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188517 | 6/15/2018 | $453.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188518 | 6/15/2018 | $4,582.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002601 | $292,300.01 | 9/5/2018 | WE06142018-188505 | 6/15/2018 | $837.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188585 | 6/29/2018 | $640.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188544 | 6/22/2018 | $1,503.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188574 | 6/29/2018 | $7,473.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188575 | 6/29/2018 | $2,387.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188576 | 6/29/2018 | $488.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188577 | 6/29/2018 | $2,011.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188578 | 6/29/2018 | $31,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188579 | 6/29/2018 | $3,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188580 | 6/29/2018 | $1,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188581 | 6/29/2018 | $10,646.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188582 | 6/29/2018 | $578.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188572 | 6/29/2018 | $10,748.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188584 | 6/29/2018 | $1,009.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188571 | 6/29/2018 | $7,468.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188586 | 6/29/2018 | $375.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188587 | 6/29/2018 | $1,270.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188588 | 6/29/2018 | $520.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188589 | 6/29/2018 | $845.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188590 | 6/29/2018 | $2,187.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188591 | 6/29/2018 | $2,264.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188592 | 6/29/2018 | $1,184.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188593 | 6/29/2018 | $981.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188594 | 6/29/2018 | $1,207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188595 | 6/29/2018 | $3,884.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024192 | $81,214.48 | 10/3/2018 | WE07262018-188700 | 7/27/2018 | $2,527.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188583 | 6/29/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188559 | 6/22/2018 | $272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188547 | 6/22/2018 | $2,327.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188548 | 6/22/2018 | $659.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188549 | 6/22/2018 | $187.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188550 | 6/22/2018 | $560.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188551 | 6/22/2018 | $1,159.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188552 | 6/22/2018 | $845.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188553 | 6/22/2018 | $8,325.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188554 | 6/22/2018 | $2,760.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188555 | 6/22/2018 | $2,352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188556 | 6/22/2018 | $981.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188573 | 6/29/2018 | $1,778.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188558 | 6/22/2018 | $2,963.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188597 | 6/29/2018 | $517.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188560 | 6/22/2018 | $1,813.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188561 | 6/22/2018 | $464.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188562 | 6/22/2018 | $472.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188563 | 6/22/2018 | $620.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188564 | 6/22/2018 | $2,039.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188565 | 6/22/2018 | $2,734.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188566 | 6/22/2018 | $3,652.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188567 | 6/29/2018 | $6,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188568 | 6/29/2018 | $374.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188569 | 6/29/2018 | $1,112.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009764 | $120,497.13 | 9/19/2018 | WE06282018-188570 | 6/29/2018 | $3,492.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005986 | $150,400.13 | 9/12/2018 | WE06212018-188557 | 6/22/2018 | $680.00 |

**Totals:**    **11 transfer(s),**    **$1,567,781.73**