**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **BFG Supply Co., LLC.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004762AA | 7/16/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004868AA-47154 | 7/16/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004867AA-47153 | 7/16/2018 | $23.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004856AA-47152 | 7/16/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004855AA-47151 | 7/16/2018 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004854AA | 7/16/2018 | $19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004829AA | 7/16/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004723AA-47147 | 7/16/2018 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004790AA | 7/16/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004904AA-47156 | 7/16/2018 | $29.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004746AA | 7/16/2018 | $48.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004741AA | 7/16/2018 | $14.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004730AA | 7/16/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004729AA | 7/16/2018 | $16.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004728AA-47149 | 7/16/2018 | $37.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004727AA-47148 | 7/16/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00008015AA-47209 | 7/20/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004828AA-47150 | 7/16/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005062AA | 7/16/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005071AA | 7/16/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005070AA-47163 | 7/16/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005069AA | 7/16/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005068AA-47162 | 7/16/2018 | $16.40 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005067AA | 7/16/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005066AA | 7/16/2018 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005065AA-47161 | 7/16/2018 | $10.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004887AA | 7/16/2018 | $67.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005063AA-47159 | 7/16/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004888AA-47155 | 7/16/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005061AA | 7/16/2018 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005060AA-47158 | 7/16/2018 | $23.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004908AA | 7/16/2018 | $27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004907AA | 7/16/2018 | $19.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004906AA | 7/16/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004905AA-47157 | 7/16/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004622AA | 7/16/2018 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005064AA-47160 | 7/16/2018 | $21.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05620 | $163.44 | 8/14/2018 | 00002548AA | 7/10/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00003043AA | 7/11/2018 | $30.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00003039AA-47141 | 7/11/2018 | $41.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00002884AA | 7/11/2018 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00002883AA | 7/11/2018 | $94.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00002882AA-47140 | 7/11/2018 | $18.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00002881AA | 7/11/2018 | $35.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004725AA | 7/16/2018 | $16.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05620 | $163.44 | 8/14/2018 | 00002665AA-47138 | 7/10/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00003046AA | 7/11/2018 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05620 | $163.44 | 8/14/2018 | 00002492AA-47137 | 7/10/2018 | $16.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05620 | $163.44 | 8/14/2018 | 00002271AA-47136 | 7/10/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05620 | $163.44 | 8/14/2018 | 00002135AA | 7/10/2018 | $24.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05620 | $163.44 | 8/14/2018 | 00001951AA-47135 | 7/10/2018 | $18.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05620 | $163.44 | 8/14/2018 | 00001950AA-47134 | 7/10/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05620 | $163.44 | 8/14/2018 | 00001831AA-47133 | 7/10/2018 | $16.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001952AA-47132 | 7/9/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00002607AA-47139 | 7/11/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07887 | $328.66 | 8/17/2018 | 00000108AA-47144 | 7/13/2018 | $67.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004609AA-47146 | 7/16/2018 | $19.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004586AA | 7/16/2018 | $27.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00004537AA | 7/16/2018 | $18.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07887 | $328.66 | 8/17/2018 | 00004183AA | 7/13/2018 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07887 | $328.66 | 8/17/2018 | 00004164AA | 7/13/2018 | $42.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07887 | $328.66 | 8/17/2018 | 00004163AA | 7/13/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07887 | $328.66 | 8/17/2018 | 00004162AA | 7/13/2018 | $33.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00003044AA | 7/11/2018 | $56.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07887 | $328.66 | 8/17/2018 | 00004053AA | 7/13/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06277 | $414.41 | 8/15/2018 | 00003045AA | 7/11/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07127 | $171.29 | 8/16/2018 | 00003949AA-47143 | 7/12/2018 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07127 | $171.29 | 8/16/2018 | 00003840AA | 7/12/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07127 | $171.29 | 8/16/2018 | 00003655AA | 7/12/2018 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07127 | $171.29 | 8/16/2018 | 00003652AA | 7/12/2018 | $10.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07127 | $171.29 | 8/16/2018 | 00003651AA-47142 | 7/12/2018 | $41.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07127 | $171.29 | 8/16/2018 | 00003592AA | 7/12/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005074AA | 7/16/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07887 | $328.66 | 8/17/2018 | 00004113AA-47145 | 7/13/2018 | $82.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006657AA-47194 | 7/18/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006759AA | 7/18/2018 | $11.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006665AA | 7/18/2018 | $18.95 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006664AA | 7/18/2018 | $63.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006663AA | 7/18/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006661AA-47198 | 7/18/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006660AA-47197 | 7/18/2018 | $25.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005072AA-47164 | 7/16/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006658AA-47195 | 7/18/2018 | $40.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007188AA | 7/19/2018 | $72.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006656AA-47193 | 7/18/2018 | $11.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006653AA-47192 | 7/18/2018 | $51.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006652AA | 7/18/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006651AA | 7/18/2018 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006650AA-47191 | 7/18/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006442AA | 7/18/2018 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006441AA-47190 | 7/18/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006659AA-47196 | 7/18/2018 | $31.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007519AA | 7/19/2018 | $57.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00002400AA-47052 | 6/29/2018 | $57.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007847AA-47207 | 7/20/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007846AA | 7/20/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007844AA-47206 | 7/20/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007843AA-47205 | 7/20/2018 | $67.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007814AA-47204 | 7/20/2018 | $58.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007777AA-47203 | 7/20/2018 | $15.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006998AA | 7/18/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007687AA-47202 | 7/20/2018 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007065AA | 7/19/2018 | $60.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007518AA-47201 | 7/19/2018 | $10.53 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007273AA | 7/19/2018 | $15.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007272AA | 7/19/2018 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007270AA | 7/19/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007208AA-47200 | 7/19/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11145 | $321.56 | 8/23/2018 | 00007189AA-47199 | 7/19/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006438AA | 7/18/2018 | $23.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007688AA | 7/20/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00004726AA-47169 | 7/17/2018 | $102.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006440AA-47189 | 7/18/2018 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005771AA-47174 | 7/17/2018 | $29.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005761AA-47173 | 7/17/2018 | $22.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005733AA-47172 | 7/17/2018 | $49.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005685AA | 7/17/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005684AA | 7/17/2018 | $23.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005622AA-47171 | 7/17/2018 | $10.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005850AA-47176 | 7/17/2018 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00004886AA | 7/17/2018 | $17.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005851AA-47177 | 7/17/2018 | $59.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005444AA-47168 | 7/16/2018 | $14.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005333AA-47167 | 7/16/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005332AA-47166 | 7/16/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005263AA | 7/16/2018 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005262AA | 7/16/2018 | $24.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005261AA | 7/16/2018 | $20.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001479AA-47129 | 7/9/2018 | $29.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005621AA-47170 | 7/17/2018 | $20.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00006097AA | 7/17/2018 | $23.53 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08444 | $1,283.39 | 8/20/2018 | 00005073AA-47165 | 7/16/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006437AA-47188 | 7/18/2018 | $29.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006436AA | 7/18/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006435AA | 7/18/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006434AA-47187 | 7/18/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006433AA-47186 | 7/18/2018 | $51.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006415AA | 7/18/2018 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005849AA-47175 | 7/17/2018 | $17.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00006194AA | 7/17/2018 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006439AA | 7/18/2018 | $28.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005860AA-47184 | 7/17/2018 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005859AA-47183 | 7/17/2018 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005858AA-47182 | 7/17/2018 | $30.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005857AA-47181 | 7/17/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005855AA-47180 | 7/17/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005854AA-47179 | 7/17/2018 | $29.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09632 | $635.42 | 8/21/2018 | 00005852AA-47178 | 7/17/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10315 | $820.71 | 8/22/2018 | 00006414AA-47185 | 7/18/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009293AA-47081 | 7/3/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009466AA | 7/3/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009465AA-47084 | 7/3/2018 | $28.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009464AA-47083 | 7/3/2018 | $20.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009463AA | 7/3/2018 | $30.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009402AA-47082 | 7/3/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009383AA | 7/3/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000152AA | 7/5/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009356AA | 7/3/2018 | $20.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009469AA-47087 | 7/3/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009227AA-47080 | 7/3/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00008689AA-47079 | 7/3/2018 | $27.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00008688AA-47078 | 7/3/2018 | $85.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008694AA | 7/2/2018 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008692AA-47077 | 7/2/2018 | $21.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008691AA | 7/2/2018 | $63.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008690AA | 7/2/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009357AA | 7/3/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000106AA-47092 | 7/5/2018 | $22.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001738AA-47131 | 7/9/2018 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000143AA | 7/5/2018 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000142AA-47096 | 7/5/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000121AA | 7/5/2018 | $16.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000113AA | 7/5/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000112AA-47095 | 7/5/2018 | $20.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000111AA-47094 | 7/5/2018 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009467AA-47085 | 7/3/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000107AA-47093 | 7/5/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009468AA-47086 | 7/3/2018 | $29.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009790AA | 7/3/2018 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009789AA | 7/3/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009474AA-47091 | 7/3/2018 | $40.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009473AA-47090 | 7/3/2018 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009472AA-47089 | 7/3/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01755 | $611.80 | 8/7/2018 | 00009471AA-47088 | 7/3/2018 | $29.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008520AA | 7/2/2018 | $67.20 |

BFG Supply Co., LLC. (2219622)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000110AA | 7/5/2018 | $16.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00009500AA-47057 | 6/29/2018 | $16.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008522AA | 7/2/2018 | $44.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008390AA | 7/2/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008377AA-47063 | 7/2/2018 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008376AA-47062 | 7/2/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008375AA-47061 | 7/2/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008245AA | 7/2/2018 | $68.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008197AA-47060 | 7/2/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008393AA-47065 | 7/2/2018 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008195AA-47058 | 7/2/2018 | $21.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008410AA-47066 | 7/2/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00007848AA-47056 | 6/29/2018 | $82.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00007847AA-47055 | 6/29/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00007748AA | 6/29/2018 | $16.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00007703AA-47054 | 6/29/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00007702AA | 6/29/2018 | $20.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00005200AA | 6/29/2018 | $67.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00058 | $350.23 | 8/3/2018 | 00005000AA-47053 | 6/29/2018 | $47.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008196AA-47059 | 7/2/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008465AA | 7/2/2018 | $27.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000153AA | 7/5/2018 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008499AA-47076 | 7/2/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008498AA-47075 | 7/2/2018 | $30.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008497AA-47074 | 7/2/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008485AA | 7/2/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008469AA-47073 | 7/2/2018 | $18.62 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008468AA-47072 | 7/2/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008391AA-47064 | 7/2/2018 | $16.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008466AA-47070 | 7/2/2018 | $23.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008521AA | 7/2/2018 | $9.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008464AA | 7/2/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008443AA-47069 | 7/2/2018 | $29.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008423AA | 7/2/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008422AA-47068 | 7/2/2018 | $16.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008413AA | 7/2/2018 | $103.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008412AA-47067 | 7/2/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008411AA | 7/2/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00594 | $1,106.92 | 8/6/2018 | 00008467AA-47071 | 7/2/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001184AA-47115 | 7/9/2018 | $50.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001280AA-47117 | 7/9/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001279AA | 7/9/2018 | $10.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001277AA | 7/9/2018 | $57.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001264AA | 7/9/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001263AA | 7/9/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001262AA | 7/9/2018 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000144AA | 7/5/2018 | $66.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001204AA-47116 | 7/9/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001305AA | 7/9/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001179AA | 7/9/2018 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001172AA | 7/9/2018 | $21.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001171AA | 7/9/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001170AA | 7/9/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001169AA | 7/9/2018 | $18.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001168AA | 7/9/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001064AA | 7/9/2018 | $19.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001220AA | 7/9/2018 | $51.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001467AA | 7/9/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00008067AA | 7/20/2018 | $25.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001478AA-47128 | 7/9/2018 | $18.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001477AA-47127 | 7/9/2018 | $16.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001476AA-47126 | 7/9/2018 | $15.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001475AA-47125 | 7/9/2018 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001474AA-47124 | 7/9/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001473AA-47123 | 7/9/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001291AA-47118 | 7/9/2018 | $120.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001468AA-47121 | 7/9/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001304AA | 7/9/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001465AA | 7/9/2018 | $39.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001464AA | 7/9/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001463AA-47120 | 7/9/2018 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001462AA-47119 | 7/9/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001320AA | 7/9/2018 | $35.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001306AA | 7/9/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001006AA | 7/9/2018 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001471AA-47122 | 7/9/2018 | $20.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000215AA | 7/5/2018 | $23.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001008AA | 7/9/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | AA | 7/5/2018 | $18.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00009999AA-47102 | 7/5/2018 | $57.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000486AA | 7/5/2018 | $36.26 |

BFG Supply Co., LLC. (2219622)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000484AA-47101 | 7/5/2018 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000363AA-47100 | 7/5/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000310AA-47099 | 7/5/2018 | $42.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000211AA | 7/6/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000216AA-47097 | 7/5/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000218AA-47103 | 7/6/2018 | $31.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000214AA | 7/5/2018 | $74.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000213AA | 7/5/2018 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000212AA | 7/5/2018 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000210AA | 7/5/2018 | $39.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000158AA | 7/5/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000155AA | 7/5/2018 | $79.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000154AA | 7/5/2018 | $25.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03146 | $973.91 | 8/9/2018 | 00000219AA-47098 | 7/5/2018 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000681AA-47107 | 7/6/2018 | $36.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001480AA-47130 | 7/9/2018 | $35.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000968AA | 7/6/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000948AA-47114 | 7/6/2018 | $25.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000741AA-47113 | 7/6/2018 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/9/2018 | 00000740AA-47112 | 7/6/2018 | $23.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000739AA-47111 | 7/6/2018 | $31.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000738AA-47110 | 7/6/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000209AA | 7/6/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000736AA-47108 | 7/6/2018 | $79.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04443 | $1,321.63 | 8/13/2018 | 00001007AA | 7/9/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000680AA-47106 | 7/6/2018 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000648AA-47105 | 7/6/2018 | $44.58 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000593AA-47104 | 7/6/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000592AA | 7/6/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000591AA | 7/6/2018 | $37.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000590AA | 7/6/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000589AA | 7/6/2018 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03897 | $622.17 | 8/10/2018 | 00000737AA-47109 | 7/6/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00002093AA-47317 | 6/19/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002887AA | 6/20/2018 | $38.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002746AA-47320 | 6/20/2018 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002733AA | 6/20/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002729AA | 6/20/2018 | $14.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002637AA | 6/20/2018 | $37.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002544AA-47319 | 6/20/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001846AA | 6/19/2018 | $15.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00002219AA-47318 | 6/19/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002892AA | 6/20/2018 | $28.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00002092AA-47316 | 6/19/2018 | $29.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00002091AA-47315 | 6/19/2018 | $19.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00002090AA-47314 | 6/19/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00002010AA-47313 | 6/19/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001968AA-47312 | 6/19/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001913AA | 6/19/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11784 | $362.68 | 8/24/2018 | 00007848AA-47208 | 7/20/2018 | $35.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00002220AA | 6/19/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95335 | $228.95 | 7/26/2018 | 00003480AA | 6/21/2018 | $27.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96110 | $81.61 | 7/27/2018 | 00004145AA | 6/22/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96110 | $81.61 | 7/27/2018 | 00003954AA | 6/22/2018 | $40.32 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95335 | $228.95 | 7/26/2018 | 00003908AA-47329 | 6/21/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95335 | $228.95 | 7/26/2018 | 00003907AA | 6/21/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95335 | $228.95 | 7/26/2018 | 00003679AA | 6/21/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95335 | $228.95 | 7/26/2018 | 00003573AA | 6/21/2018 | $31.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95335 | $228.95 | 7/26/2018 | 00003483AA-47328 | 6/21/2018 | $16.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002889AA-47321 | 6/20/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95335 | $228.95 | 7/26/2018 | 00003481AA-47326 | 6/21/2018 | $25.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002891AA-47322 | 6/20/2018 | $30.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00003312AA-47325 | 6/20/2018 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00003091AA | 6/20/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00003029AA | 6/20/2018 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002895AA-47324 | 6/20/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002894AA-47323 | 6/20/2018 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94501 | $428.78 | 7/25/2018 | 00002893AA | 6/20/2018 | $8.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001688AA-47311 | 6/19/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95335 | $228.95 | 7/26/2018 | 00003482AA-47327 | 6/21/2018 | $16.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000794AA | 6/18/2018 | $30.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000911AA | 6/18/2018 | $19.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000891AA | 6/18/2018 | $39.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000890AA | 6/18/2018 | $17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000889AA | 6/18/2018 | $19.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000847AA | 6/18/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000846AA | 6/18/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001912AA | 6/19/2018 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000817AA-47298 | 6/18/2018 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000945AA-47301 | 6/18/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000780AA-47297 | 6/18/2018 | $10.50 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000778AA-47296 | 6/18/2018 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000777AA-47295 | 6/18/2018 | $38.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000774AA | 6/18/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000704AA-47294 | 6/18/2018 | $40.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000695AA | 6/18/2018 | $25.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000626AA-47293 | 6/18/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000845AA-47299 | 6/18/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00001134AA-47306 | 6/18/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001687AA-47310 | 6/19/2018 | $17.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001630AA-47309 | 6/19/2018 | $22.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001629AA | 6/19/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93808 | $342.10 | 7/24/2018 | 00001628AA | 6/19/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00001139AA | 6/18/2018 | $23.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00001138AA-47308 | 6/18/2018 | $20.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00001137AA-47307 | 6/18/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000922AA | 6/18/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00001135AA | 6/18/2018 | $18.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000923AA-47300 | 6/18/2018 | $18.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00001133AA | 6/18/2018 | $29.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00001132AA | 6/18/2018 | $25.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000958AA-47305 | 6/18/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000948AA-47304 | 6/18/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000947AA-47303 | 6/18/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000946AA-47302 | 6/18/2018 | $112.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004466AA | 6/25/2018 | $17.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00001136AA | 6/18/2018 | $23.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00006210AA | 6/26/2018 | $19.10 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006517AA | 6/27/2018 | $15.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006496AA-47358 | 6/27/2018 | $8.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006495AA | 6/27/2018 | $16.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006472AA-47357 | 6/27/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006411AA | 6/27/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006364AA-47356 | 6/27/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96110 | $81.61 | 7/27/2018 | 00004146AA | 6/22/2018 | $16.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006272AA-47354 | 6/27/2018 | $27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006713AA | 6/27/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00006106AA | 6/26/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00006036AA-47353 | 6/26/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005901AA-47352 | 6/26/2018 | $22.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005900AA-47351 | 6/26/2018 | $17.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005899AA | 6/26/2018 | $27.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005898AA-47350 | 6/26/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005897AA | 6/26/2018 | $27.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006363AA-47355 | 6/27/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006720AA | 6/27/2018 | $18.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007506AA | 6/28/2018 | $27.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007447AA-47367 | 6/28/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007396AA-47366 | 6/28/2018 | $23.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007316AA | 6/28/2018 | $21.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007315AA | 6/28/2018 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007314AA | 6/28/2018 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007252AA-47365 | 6/28/2018 | $106.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006711AA | 6/27/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007115AA | 6/28/2018 | $34.10 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006712AA-47359 | 6/27/2018 | $14.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006719AA | 6/27/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006718AA-47364 | 6/27/2018 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006717AA-47363 | 6/27/2018 | $54.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006716AA-47362 | 6/27/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006715AA-47361 | 6/27/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98575 | $436.96 | 8/1/2018 | 00006714AA-47360 | 6/27/2018 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005789AA-47347 | 6/26/2018 | $19.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007117AA | 6/28/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004646AA-47332 | 6/25/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005896AA-47349 | 6/26/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004727AA-47338 | 6/25/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004726AA-47337 | 6/25/2018 | $27.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004698AA-47336 | 6/25/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004696AA-47335 | 6/25/2018 | $27.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004680AA | 6/25/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004677AA | 6/25/2018 | $30.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004735AA | 6/25/2018 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004650AA-47333 | 6/25/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004736AA | 6/25/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004639AA | 6/25/2018 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004631AA | 6/25/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004630AA | 6/25/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004629AA-47331 | 6/25/2018 | $23.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004556AA | 6/25/2018 | $27.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004555AA-47330 | 6/25/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000387AA-47292 | 6/15/2018 | $28.06 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004664AA-47334 | 6/25/2018 | $39.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004958AA-47343 | 6/25/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96110 | $81.61 | 7/27/2018 | 00004414AA | 6/22/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005788AA | 6/26/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005787AA | 6/26/2018 | $16.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005769AA-47346 | 6/26/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005701AA | 6/26/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00005386AA | 6/25/2018 | $36.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004962AA-47345 | 6/25/2018 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004728AA-47339 | 6/25/2018 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004959AA | 6/25/2018 | $90.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97857 | $341.62 | 7/31/2018 | 00005895AA-47348 | 6/26/2018 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004769AA-47342 | 6/25/2018 | $20.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004754AA | 6/25/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004753AA | 6/25/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004752AA | 6/25/2018 | $37.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004751AA-47341 | 6/25/2018 | $30.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004750AA-47340 | 6/25/2018 | $30.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004748AA | 6/25/2018 | $62.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96671 | $939.91 | 7/30/2018 | 00004961AA-47344 | 6/25/2018 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009370AA-47238 | 7/24/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00000092AA-47245 | 7/25/2018 | $18.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00000091AA-47244 | 7/25/2018 | $29.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00000089AA-47243 | 7/25/2018 | $22.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00000088AA-47242 | 7/25/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009672AA-47241 | 7/24/2018 | $10.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009626AA | 7/24/2018 | $24.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15175 | $177.43 | 8/30/2018 | 00000648AA-47254 | 7/26/2018 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009371AA-47239 | 7/24/2018 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00000095AA-47248 | 7/25/2018 | $17.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009369AA-47237 | 7/24/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009368AA-47236 | 7/24/2018 | $28.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009367AA-47235 | 7/24/2018 | $40.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009365AA-47234 | 7/24/2018 | $13.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009364AA-47233 | 7/24/2018 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009309AA-47232 | 7/24/2018 | $37.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009296AA | 7/24/2018 | $35.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009372AA-47240 | 7/24/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009863AA-47252 | 7/25/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92574 | $925.71 | 7/23/2018 | 00000625AA | 6/18/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15175 | $177.43 | 8/30/2018 | 00000644AA | 7/26/2018 | $35.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15175 | $177.43 | 8/30/2018 | 00000643AA | 7/26/2018 | $24.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15175 | $177.43 | 8/30/2018 | 00000642AA | 7/26/2018 | $20.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15175 | $177.43 | 8/30/2018 | 00000641AA | 7/26/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009892AA | 7/25/2018 | $29.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009891AA-47253 | 7/25/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00000093AA-47246 | 7/25/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009864AA | 7/25/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00000094AA-47247 | 7/25/2018 | $9.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009824AA | 7/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009776AA | 7/25/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009732AA-47251 | 7/25/2018 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009731AA-47250 | 7/25/2018 | $48.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009730AA | 7/25/2018 | $20.88 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00000319AA-47249 | 7/25/2018 | $37.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009222AA | 7/24/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14391 | $463.03 | 8/29/2018 | 00009865AA | 7/25/2018 | $15.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008363AA | 7/23/2018 | $42.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009263AA-47231 | 7/24/2018 | $21.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008468AA-47220 | 7/23/2018 | $48.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008467AA-47219 | 7/23/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008443AA-47218 | 7/23/2018 | $49.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008407AA-47217 | 7/23/2018 | $25.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008393AA-47216 | 7/23/2018 | $17.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008381AA-47215 | 7/23/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008470AA-47222 | 7/23/2018 | $41.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008364AA | 7/23/2018 | $22.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008471AA | 7/23/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008338AA-47213 | 7/23/2018 | $22.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008321AA-47212 | 7/23/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008320AA-47211 | 7/23/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008319AA | 7/23/2018 | $27.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008318AA | 7/23/2018 | $120.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008317AA-47210 | 7/23/2018 | $20.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008316AA | 7/23/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008380AA-47214 | 7/23/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008656AA | 7/23/2018 | $31.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15175 | $177.43 | 8/30/2018 | 00000746AA | 7/26/2018 | $13.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00009093AA | 7/23/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00009092AA | 7/23/2018 | $19.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00009039AA | 7/23/2018 | $22.40 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00009038AA | 7/23/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008802AA-47230 | 7/23/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008659AA | 7/23/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008469AA-47221 | 7/23/2018 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008657AA | 7/23/2018 | $21.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13671 | $436.57 | 8/28/2018 | 00009223AA | 7/24/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008655AA | 7/23/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008654AA-47228 | 7/23/2018 | $18.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008653AA-47227 | 7/23/2018 | $17.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008652AA-47226 | 7/23/2018 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008651AA-47225 | 7/23/2018 | $28.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008473AA-47224 | 7/23/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008472AA-47223 | 7/23/2018 | $21.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12476 | $1,070.09 | 8/27/2018 | 00008658AA-47229 | 7/23/2018 | $23.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008814AA-47277 | 6/13/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00009312AA-47282 | 6/13/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00009246AA | 6/13/2018 | $22.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00009245AA | 6/13/2018 | $9.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008823AA-47281 | 6/13/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008821AA | 6/13/2018 | $10.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008820AA-47280 | 6/13/2018 | $16.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15175 | $177.43 | 8/30/2018 | 00000645AA | 7/26/2018 | $56.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008818AA-47278 | 6/13/2018 | $43.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009460AA-47286 | 6/14/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008645AA-47276 | 6/13/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008620AA | 6/13/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008475AA-47275 | 6/13/2018 | $23.03 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008474AA-47274 | 6/13/2018 | $16.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008282AA | 6/13/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007869AA-47273 | 6/12/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007868AA-47272 | 6/12/2018 | $10.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90284 | $299.97 | 7/18/2018 | 00008819AA-47279 | 6/13/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000008AA | 6/15/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99284 | $313.03 | 8/2/2018 | 00007609AA-47368 | 6/28/2018 | $18.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000322AA | 6/15/2018 | $18.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000201AA | 6/15/2018 | $14.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000200AA | 6/15/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000199AA | 6/15/2018 | $19.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000141AA | 6/15/2018 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000131AA | 6/15/2018 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009363AA-47284 | 6/14/2018 | $19.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000009AA | 6/15/2018 | $22.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009364AA-47285 | 6/14/2018 | $37.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009578AA-47291 | 6/14/2018 | $18.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009577AA-47290 | 6/14/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009576AA-47289 | 6/14/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009575AA-47288 | 6/14/2018 | $10.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009493AA-47287 | 6/14/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91210 | $90.56 | 7/19/2018 | 00009461AA | 6/14/2018 | $20.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007863AA | 6/12/2018 | $23.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000103AA | 6/15/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001652AA | 7/30/2018 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007866AA | 6/12/2018 | $36.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001896AA | 7/30/2018 | $18.89 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001894AA-47262 | 7/30/2018 | $29.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001893AA | 7/30/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001892AA | 7/30/2018 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001891AA | 7/30/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001749AA-47261 | 7/30/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002475AA-47263 | 7/31/2018 | $16.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001689AA-47259 | 7/30/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002521AA-47264 | 7/31/2018 | $29.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001605AA | 7/30/2018 | $68.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001603AA-47258 | 7/30/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001602AA | 7/30/2018 | $22.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001601AA | 7/30/2018 | $58.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15922 | $69.23 | 8/31/2018 | 00001087AA-47257 | 7/27/2018 | $14.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15922 | $69.23 | 8/31/2018 | 00001086AA-47256 | 7/27/2018 | $9.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15922 | $69.23 | 8/31/2018 | 00001084AA-47255 | 7/27/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00001706AA-47260 | 7/30/2018 | $22.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002831AA-47267 | 7/31/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92013 | $313.17 | 7/20/2018 | 00000520AA | 6/15/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007862AA | 6/12/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007744AA | 6/12/2018 | $11.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007743AA | 6/12/2018 | $71.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007709AA | 6/12/2018 | $27.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007595AA-47270 | 6/12/2018 | $44.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007594AA-47269 | 6/12/2018 | $17.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002202AA | 7/30/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17688 | $89.08 | 9/5/2018 | 00003232AA | 8/1/2018 | $68.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89880 | $261.07 | 7/17/2018 | 00007865AA-47271 | 6/12/2018 | $17.21 |

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002615AA-47266 | 7/31/2018 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002614AA | 7/31/2018 | $23.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002613AA | 7/31/2018 | $17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002612AA | 7/31/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002611AA | 7/31/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002610AA | 7/31/2018 | $9.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16428 | $604.92 | 9/4/2018 | 00002522AA-47265 | 7/31/2018 | $39.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17688 | $89.08 | 9/5/2018 | 00003233AA-47268 | 8/1/2018 | $20.88 |

**Totals:**    **35 transfer(s),**    **$17,402.01**

BFG Supply Co., LLC. (2219622)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A