ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **Brink's Incorporated fdba Dunbar Armored, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17770 | 5/31/2018 | $357.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17758 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17781 | 5/31/2018 | $277.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17780 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17779 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17778 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17777 | 5/31/2018 | $360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17776 | 5/31/2018 | $589.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17775 | 5/31/2018 | $281.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17774 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17773 | 5/31/2018 | $357.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17783 | 5/31/2018 | $209.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17771 | 5/31/2018 | $342.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17784 | 5/31/2018 | $278.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17769 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17768 | 5/31/2018 | $317.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17767 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17766 | 5/31/2018 | $368.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17765 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17764 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17763 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17762 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17761 | 5/31/2018 | $286.03 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17760 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17809 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17772 | 5/31/2018 | $380.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17796 | 5/31/2018 | $217.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17912 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17807 | 5/31/2018 | $214.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17806 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17805 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17804 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17803 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17802 | 5/31/2018 | $366.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17801 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17800 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17799 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17782 | 5/31/2018 | $197.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17797 | 5/31/2018 | $277.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17757 | 5/31/2018 | $404.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17795 | 5/31/2018 | $319.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17794 | 5/31/2018 | $325.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17793 | 5/31/2018 | $292.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17792 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17791 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17790 | 5/31/2018 | $277.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17789 | 5/31/2018 | $325.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17788 | 5/31/2018 | $208.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17787 | 5/31/2018 | $209.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17786 | 5/31/2018 | $333.26 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17785 | 5/31/2018 | $357.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17798 | 5/31/2018 | $208.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17718 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17759 | 5/31/2018 | $354.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17729 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17728 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17727 | 5/31/2018 | $412.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17726 | 5/31/2018 | $584.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17725 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17724 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17723 | 5/31/2018 | $209.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17722 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17721 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17731 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17719 | 5/31/2018 | $209.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17732 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17717 | 5/31/2018 | $404.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17716 | 5/31/2018 | $215.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17715 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17714 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17713 | 5/31/2018 | $323.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17712 | 5/31/2018 | $278.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17711 | 5/31/2018 | $219.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17710 | 5/31/2018 | $325.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17709 | 5/31/2018 | $589.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17708 | 5/31/2018 | $457.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17707 | 5/31/2018 | $271.37 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17720 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17744 | 5/31/2018 | $289.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17756 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17755 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17754 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17753 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17752 | 5/31/2018 | $360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17751 | 5/31/2018 | $224.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17750 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17749 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17748 | 5/31/2018 | $360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17747 | 5/31/2018 | $292.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17730 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17745 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17810 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17743 | 5/31/2018 | $208.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17742 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17741 | 5/31/2018 | $348.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17740 | 5/31/2018 | $360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17739 | 5/31/2018 | $277.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17738 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17737 | 5/31/2018 | $380.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17736 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17735 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17734 | 5/31/2018 | $306.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17733 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17746 | 5/31/2018 | $285.65 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                                        Exhibit A                                        P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211 | 6/1/2018 | $212.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17862 | 5/31/2018 | $296.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17884 | 6/1/2018 | $280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17883 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17882 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17881 | 6/1/2018 | $305.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17880 | 6/1/2018 | $498.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17879 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17878 | 6/1/2018 | $223.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17877 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17876 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17886 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17874 | 6/1/2018 | $477.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17887 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495D-17873 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495D-17872 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495D-17871 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495D-17870 | 5/31/2018 | $159.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495D-17869 | 5/31/2018 | $303.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495CC-17868 | 5/31/2018 | $264.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495CC-17867 | 5/31/2018 | $264.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495CC-17866 | 5/31/2018 | $264.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495CC-17865 | 5/31/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495CC-17864 | 5/31/2018 | $241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17808 | 5/31/2018 | $358.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17875 | 6/1/2018 | $293.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17899 | 6/1/2018 | $265.67 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 41666680A-17498 | 5/15/2018 | $118.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17910 | 6/1/2018 | $359.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17909 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17908 | 6/1/2018 | $303.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17907 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17906 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17905 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17904 | 6/1/2018 | $592.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17903 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17902 | 6/1/2018 | $394.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17885 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17900 | 6/1/2018 | $460.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17861 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17898 | 6/1/2018 | $367.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17897 | 6/1/2018 | $370.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17896 | 6/1/2018 | $150.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17895 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17894 | 6/1/2018 | $352.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17893 | 6/1/2018 | $280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 41202211A-17892 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17891 | 6/1/2018 | $581.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17890 | 6/1/2018 | $210.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17889 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17888 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17901 | 6/1/2018 | $486.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17822 | 5/31/2018 | $309.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495CC-17863 | 5/31/2018 | $118.75 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17833 | 5/31/2018 | $360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17832 | 5/31/2018 | $286.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17831 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17830 | 5/31/2018 | $360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17829 | 5/31/2018 | $360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17828 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17827 | 5/31/2018 | $354.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17826 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17825 | 5/31/2018 | $494.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17835 | 5/31/2018 | $302.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17823 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17836 | 5/31/2018 | $361.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17821 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17820 | 5/31/2018 | $199.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17819 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17818 | 5/31/2018 | $380.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17817 | 5/31/2018 | $365.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17816 | 5/31/2018 | $401.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17815 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17814 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17813 | 5/31/2018 | $360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17812 | 5/31/2018 | $199.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17811 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17824 | 5/31/2018 | $354.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495B-17848 | 5/31/2018 | $342.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17860 | 5/31/2018 | $192.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17859 | 5/31/2018 | $214.24 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17858 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17857 | 5/31/2018 | $197.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17856 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17855 | 5/31/2018 | $212.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17854 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17853 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17852 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17851 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17834 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17849 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17704 | 5/31/2018 | $199.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495B-17847 | 5/31/2018 | $387.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495B-17846 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495B-17845 | 5/31/2018 | $264.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17844 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17843 | 5/31/2018 | $356.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17842 | 5/31/2018 | $350.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17841 | 5/31/2018 | $342.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17840 | 5/31/2018 | $361.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17839 | 5/31/2018 | $280.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17838 | 5/31/2018 | $282.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495A-17837 | 5/31/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184495C-17850 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17562 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17550 | 5/15/2018 | $284.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17573 | 5/15/2018 | $276.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17572 | 5/15/2018 | $194.66 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17571 | 5/15/2018 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17570 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17569 | 5/15/2018 | $385.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17568 | 5/15/2018 | $587.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17567 | 5/15/2018 | $280.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17566 | 5/15/2018 | $270.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17565 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17575 | 5/15/2018 | $208.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17563 | 5/15/2018 | $341.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17576 | 5/15/2018 | $277.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17561 | 5/15/2018 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17560 | 5/15/2018 | $291.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17559 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17558 | 5/15/2018 | $367.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17557 | 5/15/2018 | $284.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17556 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17555 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17554 | 5/15/2018 | $310.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17553 | 5/15/2018 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17552 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17706 | 5/31/2018 | $589.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17564 | 5/15/2018 | $379.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17588 | 5/15/2018 | $324.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17600 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17599 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17598 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17597 | 5/15/2018 | $194.66 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17596 | 5/15/2018 | $341.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17595 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17594 | 5/15/2018 | $270.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17593 | 5/15/2018 | $308.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17592 | 5/15/2018 | $208.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17591 | 5/15/2018 | $276.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17574 | 5/15/2018 | $197.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17589 | 5/15/2018 | $318.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17549 | 5/15/2018 | $403.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17587 | 5/15/2018 | $291.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17586 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17585 | 5/15/2018 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17584 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17583 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17582 | 5/15/2018 | $276.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17581 | 5/15/2018 | $324.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17580 | 5/15/2018 | $207.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17579 | 5/15/2018 | $208.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17578 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17577 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17590 | 5/15/2018 | $216.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17510 | 5/15/2018 | $308.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17551 | 5/15/2018 | $353.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17521 | 5/15/2018 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17520 | 5/15/2018 | $284.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17519 | 5/15/2018 | $263.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17518 | 5/15/2018 | $411.17 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17517 | 5/15/2018 | $608.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17516 | 5/15/2018 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17515 | 5/15/2018 | $284.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17514 | 5/15/2018 | $360.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17513 | 5/15/2018 | $208.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17523 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17511 | 5/15/2018 | $263.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17524 | 5/15/2018 | $263.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17509 | 5/15/2018 | $234.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17508 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17507 | 5/15/2018 | $284.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17506 | 5/15/2018 | $379.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17505 | 5/15/2018 | $215.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17504 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 41666680A-17503 | 5/15/2018 | $264.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 41666680A-17502 | 5/15/2018 | $264.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 41666680A-17501 | 5/15/2018 | $264.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 41666680A-17500 | 5/15/2018 | $29.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 41666680A-17499 | 5/15/2018 | $241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17512 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17536 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17548 | 5/15/2018 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17547 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17546 | 5/15/2018 | $351.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17545 | 5/15/2018 | $277.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17544 | 5/15/2018 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17543 | 5/15/2018 | $359.77 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17542 | 5/15/2018 | $223.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17541 | 5/15/2018 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17540 | 5/15/2018 | $284.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17539 | 5/15/2018 | $359.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17522 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17537 | 5/15/2018 | $284.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17603 | 5/15/2018 | $208.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17535 | 5/15/2018 | $288.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17534 | 5/15/2018 | $233.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17533 | 5/15/2018 | $351.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17532 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17531 | 5/15/2018 | $359.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17530 | 5/15/2018 | $276.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17529 | 5/15/2018 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17528 | 5/15/2018 | $403.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17527 | 5/15/2018 | $285.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17526 | 5/15/2018 | $351.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17525 | 5/15/2018 | $305.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17538 | 5/15/2018 | $291.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17666 | 5/31/2018 | $368.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17601 | 5/15/2018 | $213.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17677 | 5/31/2018 | $301.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17676 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17675 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17674 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17673 | 5/31/2018 | $589.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17672 | 5/31/2018 | $204.72 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17671 | 5/31/2018 | $440.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17670 | 5/31/2018 | $457.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17669 | 5/31/2018 | $457.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17679 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17667 | 5/31/2018 | $365.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17680 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17665 | 5/31/2018 | $126.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17664 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17663 | 5/31/2018 | $350.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17662 | 5/31/2018 | $278.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17661 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17660 | 5/31/2018 | $604.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17659 | 5/31/2018 | $209.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17658 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17657 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17656 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17655 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17668 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17692 | 5/31/2018 | $578.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17913 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17703 | 5/31/2018 | $222.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17702 | 5/31/2018 | $589.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17701 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17700 | 5/31/2018 | $204.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17699 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17698 | 5/31/2018 | $208.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17697 | 5/31/2018 | $278.51 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                           Exhibit A                                                           P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17696 | 5/31/2018 | $199.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17695 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17678 | 5/31/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17693 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17652 | 5/31/2018 | $278.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17691 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17690 | 5/31/2018 | $204.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17689 | 5/31/2018 | $323.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17688 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17687 | 5/31/2018 | $278.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17686 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17685 | 5/31/2018 | $368.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17684 | 5/31/2018 | $432.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17683 | 5/31/2018 | $304.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17682 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17681 | 5/31/2018 | $271.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17694 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17614 | 5/15/2018 | $379.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17626 | 5/15/2018 | $359.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17625 | 5/15/2018 | $359.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17624 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17623 | 5/15/2018 | $354.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17622 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17621 | 5/15/2018 | $493.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17620 | 5/15/2018 | $353.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17619 | 5/15/2018 | $332.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17618 | 5/15/2018 | $284.87 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17617 | 5/15/2018 | $351.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17654 | 5/31/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17615 | 5/15/2018 | $263.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17629 | 5/15/2018 | $359.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17613 | 5/15/2018 | $364.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17612 | 5/15/2018 | $400.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17611 | 5/15/2018 | $270.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17610 | 5/15/2018 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17609 | 5/15/2018 | $263.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17608 | 5/15/2018 | $359.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17607 | 5/15/2018 | $199.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17606 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17605 | 5/15/2018 | $194.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17604 | 5/15/2018 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17705 | 5/31/2018 | $735.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17616 | 5/15/2018 | $199.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17640 | 5/15/2018 | $355.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17602 | 5/15/2018 | $357.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17651 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17650 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17649 | 5/31/2018 | $303.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17648 | 5/31/2018 | $495.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17647 | 5/31/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17646 | 5/31/2018 | $222.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17645 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17644 | 5/31/2018 | $333.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17643 | 5/31/2018 | $292.23 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17642 | 5/31/2018 | $449.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17627 | 5/15/2018 | $351.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17641 | 5/15/2018 | $284.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17628 | 5/15/2018 | $311.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17639 | 5/15/2018 | $349.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17638 | 5/15/2018 | $341.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17637 | 5/15/2018 | $199.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17636 | 5/15/2018 | $360.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17635 | 5/15/2018 | $279.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17634 | 5/15/2018 | $281.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17633 | 5/15/2018 | $352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17632 | 5/15/2018 | $360.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17631 | 5/15/2018 | $301.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985241 | $42,610.20 | 7/27/2018 | 4166668AA-17630 | 5/15/2018 | $351.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415A-17653 | 5/31/2018 | $285.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993588 | $70,149.35 | 8/16/2018 | 4184415 | 5/31/2018 | $211.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18184 | 7/1/2018 | $293.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18172 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18195 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18194 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18193 | 7/1/2018 | $343.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18192 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18191 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18190 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18189 | 7/1/2018 | $209.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18188 | 7/1/2018 | $278.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18187 | 7/1/2018 | $243.02 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18197 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18185 | 7/1/2018 | $326.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18198 | 7/1/2018 | $215.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18183 | 7/1/2018 | $219.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18182 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18181 | 7/1/2018 | $278.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18180 | 7/1/2018 | $326.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18179 | 7/1/2018 | $208.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18178 | 7/1/2018 | $209.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18177 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18176 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18175 | 7/1/2018 | $303.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18174 | 7/1/2018 | $209.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18223 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18186 | 7/1/2018 | $320.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18210 | 7/1/2018 | $264.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17911 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18221 | 7/1/2018 | $361.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18220 | 7/1/2018 | $361.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18219 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18218 | 7/1/2018 | $355.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18217 | 7/1/2018 | $358.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18216 | 7/1/2018 | $496.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18215 | 7/1/2018 | $355.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18214 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18213 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18196 | 7/1/2018 | $195.73 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18211 | 7/1/2018 | $200.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18171 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18209 | 7/1/2018 | $381.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18208 | 7/1/2018 | $366.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18207 | 7/1/2018 | $402.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18206 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18205 | 7/1/2018 | $264.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18204 | 7/1/2018 | $361.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18203 | 7/1/2018 | $200.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18202 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18201 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18200 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18199 | 7/1/2018 | $359.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18212 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18132 | 7/1/2018 | $387.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18173 | 7/1/2018 | $198.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18143 | 7/1/2018 | $224.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18142 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18141 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18140 | 7/1/2018 | $387.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18139 | 7/1/2018 | $292.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18138 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18137 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18136 | 7/1/2018 | $290.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18135 | 7/1/2018 | $208.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18145 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18133 | 7/1/2018 | $334.17 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18146 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18131 | 7/1/2018 | $171.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18130 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18129 | 7/1/2018 | $381.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18128 | 7/1/2018 | $154.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18127 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18126 | 7/1/2018 | $307.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18125 | 7/1/2018 | $288.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18124 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18123 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18122 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18121 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18134 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18158 | 7/1/2018 | $395.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18170 | 7/1/2018 | $196.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18169 | 7/1/2018 | $361.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18168 | 7/1/2018 | $591.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18167 | 7/1/2018 | $282.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18166 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18165 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18164 | 7/1/2018 | $381.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18163 | 7/1/2018 | $202.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18162 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18161 | 7/1/2018 | $312.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18144 | 7/1/2018 | $361.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18159 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18224 | 7/1/2018 | $361.73 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020        Exhibit A        P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18157 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18156 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18155 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18154 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18153 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18152 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18151 | 7/1/2018 | $355.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18150 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18149 | 7/1/2018 | $381.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18148 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18147 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18160 | 7/1/2018 | $293.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18288 | 7/1/2018 | $229.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18276 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18299 | 7/1/2018 | $737.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18298 | 7/1/2018 | $200.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18297 | 7/1/2018 | $222.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18296 | 7/1/2018 | $591.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18295 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18294 | 7/1/2018 | $205.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18293 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18292 | 7/1/2018 | $208.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18291 | 7/1/2018 | $279.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18301 | 7/1/2018 | $296.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18289 | 7/1/2018 | $264.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18302 | 7/1/2018 | $458.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18287 | 7/1/2018 | $205.27 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18286 | 7/1/2018 | $580.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18285 | 7/1/2018 | $288.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18284 | 7/1/2018 | $205.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18283 | 7/1/2018 | $324.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18282 | 7/1/2018 | $264.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18281 | 7/1/2018 | $279.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18280 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18279 | 7/1/2018 | $369.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18278 | 7/1/2018 | $457.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18222 | 7/1/2018 | $207.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18290 | 7/1/2018 | $200.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18314 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172D-18326 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172D-18325 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172D-18324 | 7/1/2018 | $304.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18323 | 7/1/2018 | $297.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18322 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18321 | 7/1/2018 | $192.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18320 | 7/1/2018 | $214.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18319 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18318 | 7/1/2018 | $198.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18317 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18300 | 7/1/2018 | $591.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18315 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18275 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18313 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18312 | 7/1/2018 | $272.11 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18311 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18310 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18309 | 7/1/2018 | $119.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18308 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18307 | 7/1/2018 | $324.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18306 | 7/1/2018 | $279.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18305 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18304 | 7/1/2018 | $326.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18303 | 7/1/2018 | $591.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172C-18316 | 7/1/2018 | $213.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18236 | 7/1/2018 | $211.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18277 | 7/1/2018 | $330.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18247 | 7/1/2018 | $279.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18246 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18245 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18244 | 7/1/2018 | $304.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18243 | 7/1/2018 | $496.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18242 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18241 | 7/1/2018 | $222.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18240 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18239 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18249 | 7/1/2018 | $272.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18237 | 7/1/2018 | $450.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18250 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18235 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18234 | 7/1/2018 | $357.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18233 | 7/1/2018 | $351.51 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                             P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18232 | 7/1/2018 | $343.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18231 | 7/1/2018 | $362.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18230 | 7/1/2018 | $280.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18229 | 7/1/2018 | $283.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18228 | 7/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18227 | 7/1/2018 | $362.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18226 | 7/1/2018 | $303.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18225 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18238 | 7/1/2018 | $293.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18262 | 7/1/2018 | $264.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18274 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18273 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18272 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18271 | 7/1/2018 | $302.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18270 | 7/1/2018 | $195.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18269 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18268 | 7/1/2018 | $219.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18267 | 7/1/2018 | $591.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18266 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18265 | 7/1/2018 | $393.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18248 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18263 | 7/1/2018 | $458.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18118 | 7/1/2018 | $586.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18261 | 7/1/2018 | $366.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18260 | 7/1/2018 | $369.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18259 | 7/1/2018 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18258 | 7/1/2018 | $195.73 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18257 | 7/1/2018 | $351.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18256 | 7/1/2018 | $279.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18255 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18254 | 7/1/2018 | $580.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18253 | 7/1/2018 | $210.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18252 | 7/1/2018 | $353.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18251 | 7/1/2018 | $205.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172A-18264 | 7/1/2018 | $458.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17977 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17965 | 6/1/2018 | $308.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17988 | 6/1/2018 | $382.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17987 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17986 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17985 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17984 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17983 | 6/1/2018 | $362.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17982 | 6/1/2018 | $249.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17981 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17980 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17990 | 6/1/2018 | $382.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17978 | 6/1/2018 | $293.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17991 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17976 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17975 | 6/1/2018 | $291.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17974 | 6/1/2018 | $209.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17973 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17972 | 6/1/2018 | $335.08 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17971 | 6/1/2018 | $362.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17970 | 6/1/2018 | $279.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17969 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17968 | 6/1/2018 | $382.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17967 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18120 | 7/1/2018 | $288.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17979 | 6/1/2018 | $362.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18003 | 6/1/2018 | $454.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18015 | 6/1/2018 | $280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18014 | 6/1/2018 | $210.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18013 | 6/1/2018 | $213.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18012 | 6/1/2018 | $257.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18011 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18010 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18009 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18008 | 6/1/2018 | $362.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18007 | 6/1/2018 | $592.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18006 | 6/1/2018 | $282.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17989 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18004 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17964 | 6/1/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18002 | 6/1/2018 | $344.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18001 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18000 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17999 | 6/1/2018 | $293.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17998 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17997 | 6/1/2018 | $370.53 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17996 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17995 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17994 | 6/1/2018 | $359.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17993 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17992 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18005 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17925 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17966 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17936 | 6/1/2018 | $739.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17935 | 6/1/2018 | $201.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17934 | 6/1/2018 | $223.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17933 | 6/1/2018 | $592.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17932 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17931 | 6/1/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17930 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17929 | 6/1/2018 | $209.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17928 | 6/1/2018 | $280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17938 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17926 | 6/1/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17939 | 6/1/2018 | $460.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17924 | 6/1/2018 | $229.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17923 | 6/1/2018 | $607.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17922 | 6/1/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17921 | 6/1/2018 | $205.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17920 | 6/1/2018 | $325.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17919 | 6/1/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17918 | 6/1/2018 | $280.03 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17917 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17916 | 6/1/2018 | $396.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17915 | 6/1/2018 | $434.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17914 | 6/1/2018 | $306.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17927 | 6/1/2018 | $201.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17951 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17963 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17962 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17961 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17960 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17959 | 6/1/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17958 | 6/1/2018 | $414.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17957 | 6/1/2018 | $587.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17956 | 6/1/2018 | $313.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17955 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17954 | 6/1/2018 | $210.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17937 | 6/1/2018 | $592.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17952 | 6/1/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18018 | 6/1/2018 | $210.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17950 | 6/1/2018 | $210.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17949 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17948 | 6/1/2018 | $382.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17947 | 6/1/2018 | $217.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17946 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17945 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17944 | 6/1/2018 | $325.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17943 | 6/1/2018 | $280.03 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17942 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17941 | 6/1/2018 | $327.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202211A-17940 | 6/1/2018 | $592.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-17953 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18082 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18016 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18093 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18092 | 6/1/2018 | $198.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18091 | 6/1/2018 | $266.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18090 | 6/1/2018 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18089 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18088 | 6/1/2018 | $241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18087 | 6/1/2018 | $213.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18086 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18085 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18095 | 6/1/2018 | $193.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18083 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18096 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18081 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18080 | 6/1/2018 | $119.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289AA-18079 | 6/1/2018 | $344.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289AA-18078 | 6/1/2018 | $389.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289AA-18077 | 6/1/2018 | $289.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289AA-18076 | 6/1/2018 | $265.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18075 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18074 | 6/1/2018 | $384.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18073 | 6/1/2018 | $352.44 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18072 | 6/1/2018 | $344.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18071 | 6/1/2018 | $363.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18084 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001117 | $1,559.45 | 9/3/2018 | 4184495BB-18106 | 6/14/2018 | $325.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220172D-18327 | 7/1/2018 | $264.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18117 | 7/1/2018 | $286.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18116 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18115 | 7/1/2018 | $209.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18114 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18113 | 7/1/2018 | $163.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18112 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18111 | 7/1/2018 | $210.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18110 | 7/1/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18109 | 7/1/2018 | $381.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18094 | 6/1/2018 | $215.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18107 | 7/1/2018 | $334.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18068 | 6/1/2018 | $355.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001117 | $1,559.45 | 9/3/2018 | 4184495BB-18105 | 6/14/2018 | $333.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001117 | $1,559.45 | 9/3/2018 | 4184495BB-18104 | 6/14/2018 | $195.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001117 | $1,559.45 | 9/3/2018 | 4166668BB | 6/14/2018 | $583.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001117 | $1,559.45 | 9/3/2018 | 4166668AAA | 6/14/2018 | $121.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289C-18103 | 6/1/2018 | $289.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289C-18102 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289C-18101 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289C-18100 | 6/1/2018 | $305.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18099 | 6/1/2018 | $266.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18098 | 6/1/2018 | $266.43 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289B-18097 | 6/1/2018 | $298.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18108 | 7/1/2018 | $216.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18029 | 6/1/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18041 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18040 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18039 | 6/1/2018 | $360.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18038 | 6/1/2018 | $215.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18037 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18036 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18035 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18034 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18033 | 6/1/2018 | $344.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18032 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18070 | 6/1/2018 | $281.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18030 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18044 | 6/1/2018 | $362.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18028 | 6/1/2018 | $279.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18027 | 6/1/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18026 | 6/1/2018 | $321.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18025 | 6/1/2018 | $327.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18024 | 6/1/2018 | $293.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18023 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18022 | 6/1/2018 | $205.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18021 | 6/1/2018 | $279.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18020 | 6/1/2018 | $327.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18019 | 6/1/2018 | $209.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008854 | $66,633.05 | 9/18/2018 | 4220094-18119 | 7/1/2018 | $439.40 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18031 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18055 | 6/1/2018 | $356.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18017 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18067 | 6/1/2018 | $363.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18066 | 6/1/2018 | $304.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18065 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18064 | 6/1/2018 | $388.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18063 | 6/1/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18062 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18061 | 6/1/2018 | $362.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18060 | 6/1/2018 | $362.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18059 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18058 | 6/1/2018 | $356.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18042 | 6/1/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18056 | 6/1/2018 | $497.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18043 | 6/1/2018 | $201.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18054 | 6/1/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18053 | 6/1/2018 | $287.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18052 | 6/1/2018 | $354.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18051 | 6/1/2018 | $201.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18050 | 6/1/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18049 | 6/1/2018 | $382.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18048 | 6/1/2018 | $367.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18047 | 6/1/2018 | $403.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18046 | 6/1/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18045 | 6/1/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18069 | 6/1/2018 | $284.26 |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994553 | $70,215.49 | 8/17/2018 | 4202289-18057 | 6/1/2018 | $335.08 |
| **Totals:** | **5 transfer(s),** | **$251,167.54** | | | | | |

Brink's Incorporated fdba Dunbar Armored, Inc. (2219103)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                    Exhibit A                    P. 32