# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Exist, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101839 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101850 | 6/28/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101849-208566 | 6/28/2018 | $1,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101847 | 6/28/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101846 | 6/28/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101843 | 6/28/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101842-208563 | 6/28/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102046 | 6/26/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101840 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101854 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101837-208559 | 6/28/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101836 | 6/28/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101833 | 6/28/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101832 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101831 | 6/28/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101830 | 6/28/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101841-208562 | 6/28/2018 | $2,184.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102064 | 6/27/2018 | $981.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102128 | 6/29/2018 | $1,980.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102127 | 6/29/2018 | $5,112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102125-208572 | 6/29/2018 | $6,150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102120 | 6/28/2018 | $5,184.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102119 | 6/28/2018 | $3,528.00 |

Exist, Inc. (2219653)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102118-208569 | 6/28/2018 | $5,379.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101852 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102114 | 6/28/2018 | $409.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101853 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102049 | 6/26/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102041 | 6/26/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102040 | 6/26/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102007 | 6/28/2018 | $3,024.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101856 | 6/28/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101855 | 6/28/2018 | $4,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101826 | 6/28/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102115 | 6/28/2018 | $4,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 100739 | 5/24/2018 | $4,632.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101828 | 6/28/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101799 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101798 | 6/28/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101756 | 6/25/2018 | $4,392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101693 | 6/21/2018 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101527 | 6/19/2018 | $10,416.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101806 | 6/28/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 100952 | 6/4/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101807 | 6/28/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 100735 | 5/24/2018 | $4,632.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102116 | 6/28/2018 | $984.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102053 | 6/26/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102052 | 6/26/2018 | $1,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102051-208531 | 6/26/2018 | $173.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102050 | 6/26/2018 | $981.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102506 | 7/13/2018 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101132-208534 | 6/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101816 | 6/28/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102251 | 7/6/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101825-208556 | 6/28/2018 | $1,998.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101824-208553 | 6/28/2018 | $2,106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101823 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101822 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101819-208550 | 6/28/2018 | $1,716.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101804 | 6/28/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101817 | 6/28/2018 | $3,456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101827 | 6/28/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101815 | 6/28/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101813-208547 | 6/28/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101812 | 6/28/2018 | $3,024.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101811 | 6/28/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101810 | 6/28/2018 | $2,592.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101809 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101808 | 6/28/2018 | $2,592.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 101818 | 6/28/2018 | $2,592.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102440 | 7/11/2018 | $984.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102322 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 101512 | 6/19/2018 | $2,316.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 101511 | 6/19/2018 | $2,316.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 101502-208610 | 6/18/2018 | $1,848.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 101501 | 6/18/2018 | $2,316.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 101500 | 6/18/2018 | $2,316.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 101529-208616 | 6/19/2018 | $1,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102445 | 7/11/2018 | $3,024.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 101532 | 6/19/2018 | $2,316.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102439-208607 | 7/11/2018 | $835.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102433 | 7/11/2018 | $2,435.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102432 | 7/11/2018 | $1,164.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102431 | 7/11/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102423-208604 | 7/11/2018 | $2,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102423-208603 | 7/11/2018 | $3,276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102175 | 7/5/2018 | $3,132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102492 | 7/13/2018 | $8,244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102429 | 7/11/2018 | $1,118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101010-208400 | 6/4/2018 | $10,572.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102503 | 7/13/2018 | $2,232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102491 | 7/13/2018 | $4,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102490-208630 | 7/13/2018 | $14,292.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102443 | 7/11/2018 | $206.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102442 | 7/11/2018 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 101525-208613 | 6/19/2018 | $5,589.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102430-208624 | 7/11/2018 | $1,092.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102321 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102427 | 7/11/2018 | $3,072.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102308-208621 | 7/9/2018 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102248 | 7/6/2018 | $15,192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102242 | 7/6/2018 | $16,992.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102177 | 7/5/2018 | $13,896.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102066 | 6/27/2018 | $15,192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102048 | 6/26/2018 | $1,116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102438-208627 | 7/11/2018 | $1,171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102117 | 6/28/2018 | $1,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102323 | 7/9/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102244 | 7/6/2018 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102241-208593 | 7/6/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102234 | 7/6/2018 | $5,400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102181 | 7/5/2018 | $3,528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102180-208590 | 7/5/2018 | $3,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102249-208599 | 7/6/2018 | $4,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102178-208587 | 7/5/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102250 | 7/6/2018 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 101848 | 6/28/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 101835 | 6/28/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 101805 | 6/28/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 101803-208584 | 6/28/2018 | $828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 101124 | 6/12/2018 | $11,232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 101121-208575 | 6/12/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102045-208528 | 6/26/2018 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102179 | 7/5/2018 | $2,592.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102311 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102320 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102318 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102317 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102316-208602 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102315 | 7/9/2018 | $360.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102314 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102246-208596 | 7/6/2018 | $780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102312 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996463 | $157,054.30 | 8/9/2018 | 102176 | 7/5/2018 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102310 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102309 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102307 | 7/9/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102306 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102305 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102304 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102252 | 7/6/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999806 | $76,882.73 | 8/16/2018 | 102313 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101372 | 6/11/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101493-208424 | 6/18/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101380 | 6/11/2018 | $5,061.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101379 | 6/11/2018 | $323.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101378 | 6/11/2018 | $3,024.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101377 | 6/11/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101376-208421 | 6/11/2018 | $3,924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102047 | 6/26/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101374 | 6/11/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101520 | 6/19/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101371 | 6/11/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101370 | 6/11/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101368 | 6/11/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101366 | 6/11/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101362 | 6/11/2018 | $432.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101361 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101375 | 6/11/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 100738-208439 | 5/24/2018 | $2,520.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101350 | 6/11/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101347 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101346 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101337 | 6/11/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101336 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101208 | 6/11/2018 | $7,290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101515 | 6/19/2018 | $2,340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101008-208442 | 6/4/2018 | $3,144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101516 | 6/19/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 100736-208436 | 5/24/2018 | $2,700.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 100533 | 5/21/2018 | $5,616.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 100532 | 5/21/2018 | $5,616.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 100478-208433 | 5/21/2018 | $1,710.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 100459-208430 | 5/21/2018 | $3,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 100435-208427 | 5/21/2018 | $7,125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101355 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101009-208445 | 6/4/2018 | $5,136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101128 | 6/6/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101359 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101206 | 6/11/2018 | $14,022.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101205 | 6/12/2018 | $2,280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101204 | 6/12/2018 | $1,539.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101202-208415 | 6/12/2018 | $9,555.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101135-208412 | 6/6/2018 | $1,542.00 |

Exist, Inc. (2219653)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101209 | 6/11/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101129 | 6/6/2018 | $3,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101331 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101127 | 6/6/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101122-208408 | 6/12/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101097-208405 | 6/12/2018 | $894.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101040 | 6/6/2018 | $5,063.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101035-208402 | 6/12/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101035-208401 | 6/12/2018 | $2,592.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101011 | 6/4/2018 | $397.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101130 | 6/6/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101342 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101360 | 6/11/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101354 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101352 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101351 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101349 | 6/11/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101348 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101207-208418 | 6/11/2018 | $3,599.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101343 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101358 | 6/11/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101341 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101340 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101339 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101338 | 6/11/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101335 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101334 | 6/11/2018 | $432.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101332 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985299 | $101,198.28 | 7/19/2018 | 101344 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101761 | 6/25/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101697-208490 | 6/21/2018 | $7,968.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101814 | 6/28/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101801 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101800 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101795 | 6/28/2018 | $1,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101768-208506 | 6/25/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101821 | 6/28/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101762 | 6/25/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101829-208509 | 6/28/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101760 | 6/25/2018 | $4,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101757 | 6/25/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101767 | 6/25/2018 | $2,343.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101763 | 6/25/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101759 | 6/25/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101758 | 6/25/2018 | $248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101356 | 6/11/2018 | $10,944.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101764-208503 | 6/25/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102006 | 6/28/2018 | $4,896.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102044 | 6/26/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102043 | 6/26/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102042-208525 | 6/26/2018 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102039 | 6/26/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102038 | 6/26/2018 | $3,456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102037-208522 | 6/26/2018 | $432.00 |

Exist, Inc. (2219653)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101820 | 6/28/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102008-208519 | 6/28/2018 | $4,740.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101695-208487 | 6/21/2018 | $1,777.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102003-208516 | 6/28/2018 | $11,106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102000 | 6/28/2018 | $15,192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101851 | 6/28/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101844 | 6/28/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101842-208513 | 6/28/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101838 | 6/28/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 101834-208512 | 6/28/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992220 | $81,011.24 | 8/2/2018 | 102036 | 6/26/2018 | $1,044.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101494-208454 | 6/18/2018 | $2,158.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101754 | 6/25/2018 | $3,672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101510 | 6/19/2018 | $3,178.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101503 | 6/18/2018 | $983.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101499-208463 | 6/18/2018 | $2,202.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101498-208460 | 6/18/2018 | $2,100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101497-208457 | 6/18/2018 | $1,732.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101514 | 6/19/2018 | $2,748.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101495 | 6/18/2018 | $1,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101517 | 6/19/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101373 | 6/11/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101369 | 6/11/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101367-208451 | 6/11/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101365 | 6/11/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101364 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101363-208448 | 6/11/2018 | $864.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102507 | 7/13/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101496 | 6/18/2018 | $2,091.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101531-208475 | 6/19/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101692-208484 | 6/21/2018 | $5,648.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101691 | 6/21/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101586 | 6/20/2018 | $1,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101585-208481 | 6/20/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101584 | 6/20/2018 | $1,278.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101583 | 6/20/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101513-208466 | 6/19/2018 | $6,372.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101581-208478 | 6/20/2018 | $14,292.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101357 | 6/11/2018 | $3,456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101530-208472 | 6/19/2018 | $3,335.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101526-208469 | 6/19/2018 | $8,058.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101524 | 6/19/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101523 | 6/19/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101521 | 6/19/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101519 | 6/19/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101518 | 6/19/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988713 | $154,678.55 | 7/26/2018 | 101582 | 6/20/2018 | $3,162.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103118 | 8/2/2018 | $780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103166 | 8/6/2018 | $828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103157 | 8/6/2018 | $5,820.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103125 | 8/2/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103124 | 8/2/2018 | $3,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103123 | 8/2/2018 | $3,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103121 | 8/2/2018 | $864.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102904 | 7/26/2018 | $2,232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103119 | 8/2/2018 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 102444-208786 | 7/11/2018 | $1,920.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103115 | 7/31/2018 | $1,044.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103114 | 7/31/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103113 | 7/31/2018 | $4,428.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103112-208777 | 7/31/2018 | $4,392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103111-208774 | 8/2/2018 | $2,174.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103110 | 8/2/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103120 | 8/2/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103130 | 8/2/2018 | $1,422.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103182-208795 | 8/6/2018 | $5,202.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103179 | 8/6/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103175-208792 | 8/6/2018 | $3,924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103165 | 8/6/2018 | $5,397.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103164 | 8/6/2018 | $3,492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103163 | 8/6/2018 | $3,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 102356-208782 | 7/10/2018 | $5,350.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103161 | 8/6/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 102356-208783 | 7/10/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103122-208789 | 8/2/2018 | $1,254.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103117 | 8/2/2018 | $1,944.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103116 | 7/31/2018 | $1,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103108 | 8/2/2018 | $858.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103072 | 7/31/2018 | $933.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 102906 | 7/26/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103076 | 7/31/2018 | $378.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103162 | 8/6/2018 | $3,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102921 | 7/26/2018 | $1,092.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103109-208771 | 8/2/2018 | $482.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102986 | 7/30/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102985 | 7/30/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102984 | 7/30/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102983 | 7/30/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102982 | 7/30/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102988 | 7/30/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102922 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102989 | 7/30/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102916 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102913 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102912 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102910 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102909 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102907 | 7/26/2018 | $1,170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102505 | 7/13/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102923 | 7/26/2018 | $11,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103000 | 7/30/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103253-208798 | 8/9/2018 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103075 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103074 | 7/31/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103073 | 7/31/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103071-208765 | 7/31/2018 | $1,518.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103070-208762 | 7/31/2018 | $1,475.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102987 | 7/30/2018 | $432.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103068 | 7/31/2018 | $15,696.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103107-208768 | 8/2/2018 | $1,512.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102998 | 7/30/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102997 | 7/30/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102996 | 7/30/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102994 | 7/30/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102993 | 7/30/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102992 | 7/30/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102990 | 7/30/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 103069-208759 | 7/31/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 102898-208822 | 7/25/2018 | $3,975.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103433 | 8/17/2018 | $3,600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103424 | 8/17/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103423-208827 | 8/17/2018 | $2,567.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103408 | 8/17/2018 | $761.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103407 | 8/17/2018 | $1,903.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103353-208824 | 8/14/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103427 | 8/17/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 102898-208823 | 7/25/2018 | $1,776.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103428 | 8/17/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 102738 | 7/20/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 102737 | 7/20/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 102736 | 7/20/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103469 | 8/17/2018 | $1,590.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103448-208815 | 8/17/2018 | $2,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103448-208814 | 8/17/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103250 | 8/9/2018 | $720.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103319 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103537 | 8/23/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103550 | 8/22/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103549 | 8/22/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103545 | 8/22/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103543 | 8/22/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103542 | 8/22/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103541 | 8/22/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103426-208830 | 8/17/2018 | $659.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103538 | 8/23/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103409 | 8/17/2018 | $761.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103535 | 8/23/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103534 | 8/23/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103533 | 8/23/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103472-208833 | 8/17/2018 | $5,975.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103432 | 8/17/2018 | $1,215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103430 | 8/17/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103429 | 8/17/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103540 | 8/23/2018 | $4,392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103255 | 8/9/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103448-208813 | 8/17/2018 | $3,276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103277 | 8/9/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103276 | 8/9/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103275-208804 | 8/9/2018 | $6,236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103274 | 8/9/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103273 | 8/9/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103279 | 8/9/2018 | $720.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103271 | 8/9/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103307 | 8/10/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103254 | 8/9/2018 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103181 | 8/6/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103180 | 8/6/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103126 | 8/2/2018 | $5,256.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103259 | 8/9/2018 | $2,130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103258-208801 | 8/9/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102876 | 7/25/2018 | $1,365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103272 | 8/9/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103315 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103351 | 8/14/2018 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103350 | 8/14/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103349 | 8/14/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103348 | 8/14/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103320 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103318 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103278 | 8/9/2018 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103316-208810 | 8/10/2018 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014294 | $49,769.92 | 9/13/2018 | 103252 | 8/9/2018 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103314 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103313 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103312 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103311-208807 | 8/10/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103310 | 8/10/2018 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103309 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103308 | 8/10/2018 | $2,088.00 |

Exist, Inc. (2219653)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017731 | $49,734.90 | 9/20/2018 | 103317 | 8/10/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102126-208676 | 6/29/2018 | $1,998.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102512 | 7/13/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102510 | 7/13/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102508 | 7/13/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102504 | 7/13/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102502 | 7/13/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102319 | 7/9/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102905 | 7/26/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102182 | 7/5/2018 | $3,528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102592-208686 | 7/16/2018 | $2,468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102126-208675 | 6/29/2018 | $7,704.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102035-208670 | 6/26/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102009-208667 | 6/28/2018 | $2,088.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102002-208660 | 6/28/2018 | $1,746.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 101797 | 6/28/2018 | $2,316.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 101794 | 6/28/2018 | $4,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102243-208679 | 7/6/2018 | $1,391.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102673-208695 | 7/19/2018 | $1,326.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102682 | 7/19/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102681-208704 | 7/19/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102680-208701 | 7/19/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102679 | 7/19/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102677 | 7/19/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102676 | 7/19/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102520 | 7/13/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102674-208698 | 7/19/2018 | $1,296.00 |

Exist, Inc. (2219653)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102527 | 7/13/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102669 | 7/19/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102667-208692 | 7/19/2018 | $451.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102666 | 7/19/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102664-208689 | 7/19/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102663 | 7/19/2018 | $6,120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102596 | 7/16/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 100737 | 5/24/2018 | $4,632.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102675 | 7/19/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102518 | 7/13/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 101765-208647 | 6/25/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102528 | 7/13/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102525 | 7/13/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102524 | 7/13/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102523 | 7/13/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102522 | 7/13/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102530 | 7/13/2018 | $2,232.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102519 | 7/13/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102531 | 7/13/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102517 | 7/13/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102516 | 7/13/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102515-208633 | 7/13/2018 | $1,326.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102514 | 7/13/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102513 | 7/13/2018 | $3,960.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102511 | 7/13/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102509 | 7/13/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102521-208636 | 7/13/2018 | $1,626.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102598 | 7/16/2018 | $2,130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102686 | 7/19/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 103412 | 8/16/2018 | $17,139.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102684 | 7/19/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102678-208642 | 7/19/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102672 | 7/19/2018 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102671 | 7/19/2018 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102529 | 7/13/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102668-208639 | 7/19/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 101696 | 6/21/2018 | $2,316.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102597 | 7/16/2018 | $702.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102595 | 7/16/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102594 | 7/16/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102593 | 7/16/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102535 | 7/13/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102534 | 7/13/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102533 | 7/13/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003308 | $176,136.54 | 8/23/2018 | 102670 | 7/19/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102914 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102772 | 7/20/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102995 | 7/30/2018 | $1,296.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102991 | 7/30/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102920 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102919 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102918 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102067 | 6/27/2018 | $5,616.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102915 | 7/26/2018 | $480.00 |

Exist, Inc. (2219653)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102121 | 6/28/2018 | $2,316.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102911 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102908 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102832 | 7/24/2018 | $3,082.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102831 | 7/24/2018 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102775 | 7/20/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102774 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102683 | 7/19/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102917 | 7/26/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102526 | 7/13/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102875 | 7/25/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102874-208756 | 7/25/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102873 | 7/25/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102766 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102760-208753 | 7/20/2018 | $1,740.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102757 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102999 | 7/30/2018 | $2,832.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102735 | 7/20/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102771 | 7/20/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102428-208745 | 7/11/2018 | $6,369.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102245-208740 | 7/6/2018 | $2,148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102245-208739 | 7/6/2018 | $6,042.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102229-208736 | 7/3/2018 | $2,952.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102229-208735 | 7/3/2018 | $3,258.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102183-208732 | 7/5/2018 | $1,608.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102183-208731 | 7/5/2018 | $9,258.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010981 | $142,765.83 | 9/6/2018 | 102756-208750 | 7/20/2018 | $468.00 |

Exist, Inc. (2219653)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 20

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102739-208713 | 7/20/2018 | $8,034.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102773 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102747 | 7/20/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102745-208719 | 7/23/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102744 | 7/20/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102743-208716 | 7/20/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102742 | 7/20/2018 | $1,332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102749 | 7/20/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102740 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102750-208722 | 7/20/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102734 | 7/20/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102733 | 7/20/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102690 | 7/19/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102689-208710 | 7/19/2018 | $2,160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102688-208707 | 7/19/2018 | $2,058.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102687 | 7/19/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021214 | $60,502.11 | 9/27/2018 | 103595 | 8/22/2018 | $5,148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102741 | 7/20/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102761 | 7/20/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102770 | 7/20/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102769 | 7/20/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102768 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102767 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102765 | 7/20/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102764 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102748 | 7/20/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102762 | 7/20/2018 | $2,196.00 |

Exist, Inc. (2219653)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 21

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102685 | 7/19/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102759-208728 | 7/20/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102758 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102755 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102754 | 7/20/2018 | $2,196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102753-208725 | 7/20/2018 | $1,908.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102752 | 7/20/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102751 | 7/20/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006720 | $154,928.66 | 8/30/2018 | 102763 | 7/20/2018 | $1,332.00 |

**Totals:**    **11 transfer(s),**    **$1,204,663.06**