# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Bulova Watch Company, Inc. fdba Bulova Corporation** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470923 | 5/14/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470914 | 5/14/2018 | $720.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470915 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470916 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470917 | 5/14/2018 | $244.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470918 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470919 | 5/14/2018 | $308.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470920 | 5/14/2018 | $752.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470931 | 5/14/2018 | $223.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470922 | 5/14/2018 | $773.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470911 | 5/14/2018 | $595.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470924 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470925 | 5/14/2018 | $699.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470926 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470927 | 5/14/2018 | $507.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470928 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470929 | 5/14/2018 | $614.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455360 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470921 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470903 | 5/14/2018 | $624.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000002442-45586 | 10/18/2017 | $166.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455362 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455363 | 4/18/2018 | $886.14 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455364 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455365 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 456369 | 4/19/2018 | $14.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470900 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470913 | 5/14/2018 | $626.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470902 | 5/14/2018 | $378.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470912 | 5/14/2018 | $805.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470904 | 5/14/2018 | $306.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470905 | 5/14/2018 | $1,228.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470906 | 5/14/2018 | $1,695.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470907 | 5/14/2018 | $837.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470908 | 5/14/2018 | $563.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470909 | 5/14/2018 | $847.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470910 | 5/14/2018 | $731.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470932 | 5/14/2018 | $425.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470901 | 5/14/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470962 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470953 | 5/14/2018 | $573.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470954 | 5/14/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470955 | 5/14/2018 | $699.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470956 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470957 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470958 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470959 | 5/14/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470930 | 5/14/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470961 | 5/14/2018 | $318.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470950 | 5/14/2018 | $167.88 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470963 | 5/14/2018 | $456.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470964 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470965 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470966 | 5/14/2018 | $837.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470967 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470968 | 5/14/2018 | $306.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470969 | 5/14/2018 | $476.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470960 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470942 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470933 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470934 | 5/14/2018 | $286.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470935 | 5/14/2018 | $412.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470936 | 5/14/2018 | $1,111.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470937 | 5/14/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470938 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470939 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470952 | 5/14/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470941 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470951 | 5/14/2018 | $686.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470943 | 5/14/2018 | $518.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470944 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470945 | 5/14/2018 | $223.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470946 | 5/14/2018 | $603.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470947 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470948 | 5/14/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470949 | 5/14/2018 | $614.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455359 | 4/18/2018 | $484.51 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470940 | 5/14/2018 | $541.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455312 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455303 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455304 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455305 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455306 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455307 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455308 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455309 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455320 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455311 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455300 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455313 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455314 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455315 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455316 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455317 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455318 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455361 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455310 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455292 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455283 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455284 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455285 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455286 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455287 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455288 | 4/18/2018 | $484.51 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455289 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455302 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455291 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455301 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455293 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455294 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455295 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455296 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455297 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455298 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455299 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455321 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455290 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455351 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455342 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455343 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455344 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455345 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455346 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455347 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455348 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455319 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455350 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455339 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455352 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455353 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455354 | 4/18/2018 | $484.51 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455355 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455356 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455357 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455358 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455349 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455331 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455322 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455323 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455324 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455325 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455326 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455327 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455328 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455341 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455330 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455340 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455332 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455333 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455334 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455335 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455336 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455337 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455338 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470972 | 5/14/2018 | $612.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455329 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471080 | 5/14/2018 | $603.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471071 | 5/14/2018 | $888.27 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471072 | 5/14/2018 | $446.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471073 | 5/14/2018 | $412.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471074 | 5/14/2018 | $771.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471075 | 5/14/2018 | $550.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471076 | 5/14/2018 | $507.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471077 | 5/14/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471088 | 5/14/2018 | $380.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471079 | 5/14/2018 | $805.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471068 | 5/14/2018 | $541.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471081 | 5/14/2018 | $435.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471082 | 5/14/2018 | $1,026.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471083 | 5/14/2018 | $722.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471084 | 5/14/2018 | $975.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471085 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471086 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470970 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471078 | 5/14/2018 | $335.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471060 | 5/14/2018 | $318.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471051 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471052 | 5/14/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471053 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471054 | 5/14/2018 | $106.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471055 | 5/14/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471056 | 5/14/2018 | $667.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471057 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471070 | 5/14/2018 | $1,430.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471059 | 5/14/2018 | $380.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471069 | 5/14/2018 | $624.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471061 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471062 | 5/14/2018 | $909.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471063 | 5/14/2018 | $1,313.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471064 | 5/14/2018 | $1,398.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471065 | 5/14/2018 | $590.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471066 | 5/14/2018 | $643.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471067 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471089 | 5/14/2018 | $977.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471058 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471119 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471110 | 5/14/2018 | $624.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471111 | 5/14/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471112 | 5/14/2018 | $1,068.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471113 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471114 | 5/14/2018 | $665.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471115 | 5/14/2018 | $318.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471116 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471087 | 5/14/2018 | $669.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471118 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471107 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471120 | 5/14/2018 | $537.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471121 | 5/14/2018 | $431.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471122 | 5/14/2018 | $380.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471123 | 5/14/2018 | $401.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471124 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471125 | 5/14/2018 | $201.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471126 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471117 | 5/14/2018 | $318.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471099 | 5/14/2018 | $603.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471090 | 5/14/2018 | $601.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471091 | 5/14/2018 | $380.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471092 | 5/14/2018 | $422.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471093 | 5/14/2018 | $518.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471094 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471095 | 5/14/2018 | $212.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471096 | 5/14/2018 | $675.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471109 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471098 | 5/14/2018 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471108 | 5/14/2018 | $497.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471100 | 5/14/2018 | $537.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471101 | 5/14/2018 | $752.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471102 | 5/14/2018 | $1,049.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471103 | 5/14/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471104 | 5/14/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471105 | 5/14/2018 | $888.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471106 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471048 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471097 | 5/14/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471001 | 5/14/2018 | $930.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470992 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470993 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470994 | 5/14/2018 | $422.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470995 | 5/14/2018 | $1,260.15 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470996 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470997 | 5/14/2018 | $760.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470998 | 5/14/2018 | $518.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471050 | 5/14/2018 | $605.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471000 | 5/14/2018 | $106.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470989 | 5/14/2018 | $677.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471002 | 5/14/2018 | $431.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471003 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471004 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471005 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471006 | 5/14/2018 | $758.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471007 | 5/14/2018 | $954.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471008 | 5/14/2018 | $1,196.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470999 | 5/14/2018 | $223.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470981 | 5/14/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455280 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470973 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470974 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470975 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470976 | 5/14/2018 | $335.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470977 | 5/14/2018 | $635.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470978 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470991 | 5/14/2018 | $537.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470980 | 5/14/2018 | $665.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470990 | 5/14/2018 | $422.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470982 | 5/14/2018 | $769.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470983 | 5/14/2018 | $391.01 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470984 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470985 | 5/14/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470986 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470987 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470988 | 5/14/2018 | $922.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471011 | 5/14/2018 | $964.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470979 | 5/14/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471040 | 5/14/2018 | $1,164.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471009 | 5/14/2018 | $223.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471032 | 5/14/2018 | $675.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471033 | 5/14/2018 | $592.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471034 | 5/14/2018 | $539.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471035 | 5/14/2018 | $614.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471036 | 5/14/2018 | $306.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471037 | 5/14/2018 | $473.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471030 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471039 | 5/14/2018 | $1,039.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471029 | 5/14/2018 | $686.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471041 | 5/14/2018 | $658.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471042 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471043 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471044 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471045 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471046 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471047 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 470971 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471038 | 5/14/2018 | $833.03 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471020 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471049 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471012 | 5/14/2018 | $641.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471013 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471014 | 5/14/2018 | $677.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471015 | 5/14/2018 | $422.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471016 | 5/14/2018 | $318.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471017 | 5/14/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471031 | 5/14/2018 | $626.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471019 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471010 | 5/14/2018 | $476.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471021 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471022 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471023 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471024 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471025 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471026 | 5/14/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471027 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471028 | 5/14/2018 | $507.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471018 | 5/14/2018 | $335.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455062 | 4/18/2018 | $2,945.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455053 | 4/18/2018 | $2,110.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455054 | 4/18/2018 | $1,459.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455055 | 4/18/2018 | $1,515.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455056 | 4/18/2018 | $1,600.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455057 | 4/18/2018 | $1,334.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455058 | 4/18/2018 | $1,122.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455059 | 4/18/2018 | $1,810.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455070 | 4/18/2018 | $2,182.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455061 | 4/18/2018 | $1,175.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455050 | 4/18/2018 | $1,655.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455063 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455064 | 4/18/2018 | $669.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455065 | 4/18/2018 | $1,459.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455066 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455067 | 4/18/2018 | $854.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455068 | 4/18/2018 | $1,226.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455109 | 4/18/2018 | $1,680.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455060 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455042 | 4/18/2018 | $2,295.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455033 | 4/18/2018 | $1,617.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455034 | 4/18/2018 | $1,598.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455035 | 4/18/2018 | $2,180.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455036 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455037 | 4/18/2018 | $1,778.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455038 | 4/18/2018 | $1,530.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455039 | 4/18/2018 | $2,235.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455052 | 4/18/2018 | $1,209.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455041 | 4/18/2018 | $1,153.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455051 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455043 | 4/18/2018 | $1,445.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455044 | 4/18/2018 | $1,438.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455045 | 4/18/2018 | $2,460.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455046 | 4/18/2018 | $1,634.15 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455047 | 4/18/2018 | $2,146.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455048 | 4/18/2018 | $2,076.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455049 | 4/18/2018 | $1,368.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455071 | 4/18/2018 | $803.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455040 | 4/18/2018 | $1,451.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455101 | 4/18/2018 | $803.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455092 | 4/18/2018 | $892.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455093 | 4/18/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455094 | 4/18/2018 | $986.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455095 | 4/18/2018 | $1,066.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455096 | 4/18/2018 | $507.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455097 | 4/18/2018 | $1,187.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455098 | 4/18/2018 | $1,238.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455069 | 4/18/2018 | $1,185.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455100 | 4/18/2018 | $1,122.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455089 | 4/18/2018 | $635.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455102 | 4/18/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455103 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455104 | 4/18/2018 | $646.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455105 | 4/18/2018 | $1,377.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455106 | 4/18/2018 | $401.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455107 | 4/18/2018 | $1,608.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455282 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455099 | 4/18/2018 | $1,933.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455081 | 4/18/2018 | $665.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455072 | 4/18/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455073 | 4/18/2018 | $1,780.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455074 | 4/18/2018 | $818.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455075 | 4/18/2018 | $1,759.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455076 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455077 | 4/18/2018 | $1,347.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455078 | 4/18/2018 | $794.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455091 | 4/18/2018 | $1,145.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455080 | 4/18/2018 | $1,238.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455090 | 4/18/2018 | $2,182.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455082 | 4/18/2018 | $1,566.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455083 | 4/18/2018 | $1,243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455084 | 4/18/2018 | $2,097.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455085 | 4/18/2018 | $1,523.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455086 | 4/18/2018 | $1,366.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455087 | 4/18/2018 | $1,228.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455088 | 4/18/2018 | $1,823.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455030 | 4/18/2018 | $1,674.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455079 | 4/18/2018 | $582.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454983 | 4/18/2018 | $718.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454974 | 4/18/2018 | $1,068.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454975 | 4/18/2018 | $612.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454976 | 4/18/2018 | $784.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454977 | 4/18/2018 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454978 | 4/18/2018 | $1,555.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454979 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454980 | 4/18/2018 | $718.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455032 | 4/18/2018 | $2,031.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454982 | 4/18/2018 | $1,249.52 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454971 | 4/18/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454984 | 4/18/2018 | $1,196.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454985 | 4/18/2018 | $1,980.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454986 | 4/18/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454987 | 4/18/2018 | $1,513.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454988 | 4/18/2018 | $550.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454989 | 4/18/2018 | $996.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454990 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454981 | 4/18/2018 | $1,321.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454963 | 4/18/2018 | $548.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000003489-45587 | 11/30/2017 | $291.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000089281-45588 | 11/30/2017 | $89.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000096724-45589 | 10/23/2017 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000097444-45590 | 11/30/2017 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454958 | 4/18/2018 | $1,440.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454959 | 4/18/2018 | $1,251.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454960 | 4/18/2018 | $784.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454973 | 4/18/2018 | $1,100.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454962 | 4/18/2018 | $1,819.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454972 | 4/18/2018 | $641.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454964 | 4/18/2018 | $803.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454965 | 4/18/2018 | $612.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454966 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454967 | 4/18/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454968 | 4/18/2018 | $2,212.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454969 | 4/18/2018 | $760.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454970 | 4/18/2018 | $1,302.65 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454993 | 4/18/2018 | $1,187.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454961 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455022 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454991 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455014 | 4/18/2018 | $784.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455015 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455016 | 4/18/2018 | $2,288.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455017 | 4/18/2018 | $1,355.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455018 | 4/18/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455019 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455012 | 4/18/2018 | $867.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455021 | 4/18/2018 | $1,831.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455011 | 4/18/2018 | $760.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455023 | 4/18/2018 | $1,268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455024 | 4/18/2018 | $1,816.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455025 | 4/18/2018 | $378.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455026 | 4/18/2018 | $507.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455027 | 4/18/2018 | $2,205.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455028 | 4/18/2018 | $2,063.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455029 | 4/18/2018 | $1,168.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455110 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455020 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455002 | 4/18/2018 | $1,600.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455031 | 4/18/2018 | $635.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454994 | 4/18/2018 | $646.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454995 | 4/18/2018 | $1,315.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454996 | 4/18/2018 | $733.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454997 | 4/18/2018 | $531.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454998 | 4/18/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454999 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455013 | 4/18/2018 | $1,374.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455001 | 4/18/2018 | $2,159.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 454992 | 4/18/2018 | $1,260.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455003 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455004 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455005 | 4/18/2018 | $1,464.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455006 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455007 | 4/18/2018 | $2,063.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455008 | 4/18/2018 | $148.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455009 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455010 | 4/18/2018 | $760.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455000 | 4/18/2018 | $2,331.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455219 | 4/18/2018 | $803.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455210 | 4/18/2018 | $954.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455211 | 4/18/2018 | $1,289.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455212 | 4/18/2018 | $796.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455213 | 4/18/2018 | $1,077.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455214 | 4/18/2018 | $425.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455215 | 4/18/2018 | $1,355.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455216 | 4/18/2018 | $1,368.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455227 | 4/18/2018 | $2,482.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455218 | 4/18/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455207 | 4/18/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455220 | 4/18/2018 | $1,508.76 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455221 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455222 | 4/18/2018 | $148.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455223 | 4/18/2018 | $1,787.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455224 | 4/18/2018 | $1,462.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455225 | 4/18/2018 | $592.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455108 | 4/18/2018 | $1,827.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455217 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455199 | 4/18/2018 | $665.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455190 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455191 | 4/18/2018 | $1,632.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455192 | 4/18/2018 | $879.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455193 | 4/18/2018 | $2,375.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455194 | 4/18/2018 | $1,279.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455195 | 4/18/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455196 | 4/18/2018 | $550.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455209 | 4/18/2018 | $1,608.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455198 | 4/18/2018 | $992.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455208 | 4/18/2018 | $378.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455200 | 4/18/2018 | $1,632.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455201 | 4/18/2018 | $760.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455202 | 4/18/2018 | $1,323.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455203 | 4/18/2018 | $1,343.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455204 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455205 | 4/18/2018 | $888.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455206 | 4/18/2018 | $1,587.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455228 | 4/18/2018 | $1,017.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455197 | 4/18/2018 | $1,606.54 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455273 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455249 | 4/18/2018 | $2,241.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455250 | 4/18/2018 | $2,615.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455251 | 4/18/2018 | $1,746.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455252 | 4/18/2018 | $1,092.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455253 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455254 | 4/18/2018 | $896.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455255 | 4/18/2018 | $569.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455226 | 4/18/2018 | $941.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455272 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455246 | 4/18/2018 | $784.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455274 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455275 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455276 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455277 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455278 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455279 | 4/18/2018 | $1,772.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471129 | 5/14/2018 | $335.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455271 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455238 | 4/18/2018 | $444.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455229 | 4/18/2018 | $550.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455230 | 4/18/2018 | $2,800.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455231 | 4/18/2018 | $1,564.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455232 | 4/18/2018 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455233 | 4/18/2018 | $635.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455234 | 4/18/2018 | $350.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455235 | 4/18/2018 | $382.50 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455248 | 4/18/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455237 | 4/18/2018 | $1,292.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455247 | 4/18/2018 | $1,515.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455239 | 4/18/2018 | $446.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455240 | 4/18/2018 | $813.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455241 | 4/18/2018 | $784.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455242 | 4/18/2018 | $1,438.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455243 | 4/18/2018 | $803.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455244 | 4/18/2018 | $1,049.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455245 | 4/18/2018 | $1,600.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455187 | 4/18/2018 | $446.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455236 | 4/18/2018 | $784.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455140 | 4/18/2018 | $1,687.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455131 | 4/18/2018 | $1,364.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455132 | 4/18/2018 | $920.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455133 | 4/18/2018 | $1,557.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455134 | 4/18/2018 | $1,421.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455135 | 4/18/2018 | $2,635.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455136 | 4/18/2018 | $4,033.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455137 | 4/18/2018 | $1,281.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455189 | 4/18/2018 | $1,557.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455139 | 4/18/2018 | $988.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455128 | 4/18/2018 | $718.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455141 | 4/18/2018 | $2,105.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455142 | 4/18/2018 | $1,527.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455143 | 4/18/2018 | $1,449.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455144 | 4/18/2018 | $909.52 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455145 | 4/18/2018 | $1,759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455146 | 4/18/2018 | $2,076.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455147 | 4/18/2018 | $2,244.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455138 | 4/18/2018 | $1,451.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455120 | 4/18/2018 | $573.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455111 | 4/18/2018 | $1,024.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455112 | 4/18/2018 | $550.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455113 | 4/18/2018 | $2,046.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455114 | 4/18/2018 | $612.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455115 | 4/18/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455116 | 4/18/2018 | $803.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455117 | 4/18/2018 | $1,347.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455130 | 4/18/2018 | $520.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455119 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455129 | 4/18/2018 | $507.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455121 | 4/18/2018 | $739.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455122 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455123 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455124 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455125 | 4/18/2018 | $550.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455126 | 4/18/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455127 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455150 | 4/18/2018 | $1,791.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455118 | 4/18/2018 | $1,940.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455179 | 4/18/2018 | $2,108.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455148 | 4/18/2018 | $1,313.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455171 | 4/18/2018 | $612.02 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455172 | 4/18/2018 | $1,417.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455173 | 4/18/2018 | $1,209.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455174 | 4/18/2018 | $718.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455175 | 4/18/2018 | $803.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455176 | 4/18/2018 | $1,326.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455169 | 4/18/2018 | $1,708.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455178 | 4/18/2018 | $507.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455168 | 4/18/2018 | $918.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455180 | 4/18/2018 | $1,706.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455181 | 4/18/2018 | $1,028.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455182 | 4/18/2018 | $2,076.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455183 | 4/18/2018 | $1,685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455184 | 4/18/2018 | $1,017.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455185 | 4/18/2018 | $2,173.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455186 | 4/18/2018 | $1,627.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455281 | 4/18/2018 | $1,772.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455177 | 4/18/2018 | $1,243.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455159 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455188 | 4/18/2018 | $909.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455151 | 4/18/2018 | $573.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455152 | 4/18/2018 | $890.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455153 | 4/18/2018 | $1,151.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455154 | 4/18/2018 | $760.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455155 | 4/18/2018 | $569.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455156 | 4/18/2018 | $401.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455170 | 4/18/2018 | $1,517.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455158 | 4/18/2018 | $760.76 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455149 | 4/18/2018 | $1,228.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455160 | 4/18/2018 | $1,430.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455161 | 4/18/2018 | $2,244.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455162 | 4/18/2018 | $1,415.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455163 | 4/18/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455164 | 4/18/2018 | $983.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455165 | 4/18/2018 | $573.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455166 | 4/18/2018 | $994.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455167 | 4/18/2018 | $2,522.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 455157 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482442 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482433 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482434 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482435 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482436 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482437 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482438 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482439 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482451 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482441 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482430 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482443 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482444 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482445 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482446 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482447 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482448 | 6/1/2018 | $191.26 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482498 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482440 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482422 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482410 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482412 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482414 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482416 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482417 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482418 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482419 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482432 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482421 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482431 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482423 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482424 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482425 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482426 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482427 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482428 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482429 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482453 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482420 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482488 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482476 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482477 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482478 | 6/1/2018 | $286.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482480 | 6/1/2018 | $95.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482482 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482483 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482484 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482450 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482487 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482473 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482490 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482491 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482492 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482494 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482495 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482496 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482313 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482485 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482464 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482454 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482455 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482456 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482457 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482458 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482459 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482460 | 6/1/2018 | $286.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482475 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482463 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482474 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482466 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482467 | 6/1/2018 | $95.63 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482468 | 6/1/2018 | $286.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482469 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482470 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482471 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482472 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482407 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482461 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482348 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482338 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482339 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482340 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482341 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482342 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482343 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482344 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482409 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482347 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482334 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482349 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482352 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482354 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482355 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482358 | 6/1/2018 | $286.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482359 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482361 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482345 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482326 | 6/1/2018 | $95.63 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471127 | 5/14/2018 | $1,262.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482315 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482316 | 6/1/2018 | $286.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482317 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482320 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482321 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482322 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482337 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482325 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482335 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482327 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482328 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482329 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482330 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482331 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482332 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482333 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482364 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482323 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482396 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482362 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482388 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482389 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482390 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482391 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482392 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482393 | 6/1/2018 | $95.63 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482386 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482395 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482385 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482397 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482398 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482399 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482402 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482403 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482405 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482406 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482499 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482394 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482374 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482408 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482365 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482366 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482368 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482369 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482370 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482371 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482387 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482373 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482363 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482375 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482377 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482378 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482379 | 6/1/2018 | $95.63 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482380 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482382 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482383 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482384 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482372 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744378-45662 | 4/18/2018 | $446.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744369-45644 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744370-45646 | 4/18/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744371-45648 | 4/18/2018 | $803.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744372-45650 | 4/18/2018 | $1,347.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744373-45652 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744374-45654 | 4/18/2018 | $1,831.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744375-45656 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744386-45678 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744377-45660 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744366-45638 | 4/18/2018 | $635.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744379-45664 | 4/18/2018 | $1,438.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744380-45666 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744381-45668 | 4/18/2018 | $760.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744382-45670 | 4/18/2018 | $784.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744383-45672 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744384-45674 | 4/18/2018 | $1,368.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482497 | 6/1/2018 | $286.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744376-45658 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744358-45622 | 4/18/2018 | $1,557.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744349-45604 | 4/18/2018 | $1,980.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744350-45606 | 4/18/2018 | $886.14 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744351-45608 | 4/18/2018 | $1,347.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744352-45610 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744353-45612 | 4/18/2018 | $635.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744354-45614 | 4/18/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744355-45616 | 4/18/2018 | $1,364.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744368-45642 | 4/18/2018 | $2,235.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744357-45620 | 4/18/2018 | $1,238.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744367-45640 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744359-45624 | 4/18/2018 | $550.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744360-45626 | 4/18/2018 | $1,598.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744361-45628 | 4/18/2018 | $548.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744362-45630 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744363-45632 | 4/18/2018 | $2,635.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744364-45634 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744365-45636 | 4/18/2018 | $1,260.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744387-45680 | 4/18/2018 | $1,100.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744356-45618 | 4/18/2018 | $1,513.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744417-45740 | 4/18/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744408-45722 | 4/18/2018 | $784.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744409-45724 | 4/18/2018 | $1,555.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744410-45726 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744411-45728 | 4/18/2018 | $550.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744412-45730 | 4/18/2018 | $1,226.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744413-45732 | 4/18/2018 | $1,185.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744414-45734 | 4/18/2018 | $1,228.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744385-45676 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744416-45738 | 4/18/2018 | $952.01 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744405-45716 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744418-45742 | 4/18/2018 | $1,608.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744419-45744 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744420-45746 | 4/18/2018 | $718.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744421-45748 | 4/18/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744422-45750 | 4/18/2018 | $2,063.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744423-45752 | 4/18/2018 | $148.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744424-45754 | 4/18/2018 | $1,024.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744415-45736 | 4/18/2018 | $573.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744397-45700 | 4/18/2018 | $1,600.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744388-45682 | 4/18/2018 | $1,587.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744389-45684 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744390-45686 | 4/18/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744391-45688 | 4/18/2018 | $1,708.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744392-45690 | 4/18/2018 | $1,759.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744393-45692 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744394-45694 | 4/18/2018 | $2,110.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744407-45720 | 4/18/2018 | $1,313.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744396-45698 | 4/18/2018 | $1,459.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744406-45718 | 4/18/2018 | $507.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744398-45702 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744399-45704 | 4/18/2018 | $952.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744400-45706 | 4/18/2018 | $1,289.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744401-45708 | 4/18/2018 | $741.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744402-45710 | 4/18/2018 | $886.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744403-45712 | 4/18/2018 | $425.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744404-45714 | 4/18/2018 | $1,122.03 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744346-45598 | 4/18/2018 | $507.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744395-45696 | 4/18/2018 | $484.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482537 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482526 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482527 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482528 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482529 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482530 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482532 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482533 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744348-45602 | 4/18/2018 | $1,251.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482536 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482521 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482538 | 6/1/2018 | $286.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482540 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482541 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482543 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482544 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482546 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482548 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482535 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482511 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482500 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482501 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482502 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482505 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482506 | 6/1/2018 | $95.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482507 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482508 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482523 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482510 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482522 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482512 | 6/1/2018 | $286.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482513 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482514 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482515 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482516 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482517 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482518 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482552 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482509 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482591 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482549 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482580 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482583 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482585 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482586 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482587 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482588 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482578 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482590 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482577 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482592 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482593 | 6/1/2018 | $95.63 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                          P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482594 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482595 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744343-45592 | 4/18/2018 | $818.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744344-45594 | 4/18/2018 | $2,205.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744345-45596 | 4/18/2018 | $569.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482311 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482589 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482564 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744347-45600 | 4/18/2018 | $1,440.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482553 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482554 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482555 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482556 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482557 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482560 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482579 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482563 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482550 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482565 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482566 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482568 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482570 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482571 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482574 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482575 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482576 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482561 | 6/1/2018 | $95.63 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020          Exhibit A          P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482075 | 6/1/2018 | $212.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482063 | 6/1/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482064 | 6/1/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482066 | 6/1/2018 | $1,015.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482067 | 6/1/2018 | $293.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482069 | 6/1/2018 | $497.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482070 | 6/1/2018 | $191.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482071 | 6/1/2018 | $505.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482084 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482074 | 6/1/2018 | $595.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482060 | 6/1/2018 | $548.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482076 | 6/1/2018 | $476.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482077 | 6/1/2018 | $350.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482078 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482079 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482080 | 6/1/2018 | $350.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482082 | 6/1/2018 | $212.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482131 | 6/1/2018 | $743.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482072 | 6/1/2018 | $1,058.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482051 | 6/1/2018 | $1,164.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482039 | 6/1/2018 | $233.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482040 | 6/1/2018 | $505.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482041 | 6/1/2018 | $476.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482042 | 6/1/2018 | $350.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482043 | 6/1/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482044 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482045 | 6/1/2018 | $233.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482062 | 6/1/2018 | $233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482047 | 6/1/2018 | $527.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482061 | 6/1/2018 | $350.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482052 | 6/1/2018 | $518.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482053 | 6/1/2018 | $350.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482054 | 6/1/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482055 | 6/1/2018 | $233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482056 | 6/1/2018 | $138.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482057 | 6/1/2018 | $435.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482058 | 6/1/2018 | $686.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482085 | 6/1/2018 | $1,544.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482046 | 6/1/2018 | $539.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482122 | 6/1/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482111 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482113 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482115 | 6/1/2018 | $595.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482116 | 6/1/2018 | $595.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482117 | 6/1/2018 | $410.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482118 | 6/1/2018 | $731.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482119 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482083 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482121 | 6/1/2018 | $446.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482108 | 6/1/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482123 | 6/1/2018 | $709.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482124 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482125 | 6/1/2018 | $412.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482126 | 6/1/2018 | $116.88 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482127 | 6/1/2018 | $1,353.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482128 | 6/1/2018 | $223.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482314 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482120 | 6/1/2018 | $359.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482097 | 6/1/2018 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482086 | 6/1/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482088 | 6/1/2018 | $371.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482089 | 6/1/2018 | $826.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482090 | 6/1/2018 | $2,707.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482091 | 6/1/2018 | $444.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482092 | 6/1/2018 | $603.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482093 | 6/1/2018 | $665.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482110 | 6/1/2018 | $148.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482096 | 6/1/2018 | $431.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482109 | 6/1/2018 | $337.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482098 | 6/1/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482099 | 6/1/2018 | $329.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482100 | 6/1/2018 | $233.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482101 | 6/1/2018 | $212.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482103 | 6/1/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482106 | 6/1/2018 | $293.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482107 | 6/1/2018 | $329.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482036 | 6/1/2018 | $233.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482094 | 6/1/2018 | $1,100.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471158 | 5/14/2018 | $571.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471149 | 5/14/2018 | $856.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471150 | 5/14/2018 | $106.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471151 | 5/14/2018 | $760.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471152 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471153 | 5/14/2018 | $518.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471154 | 5/14/2018 | $537.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471155 | 5/14/2018 | $488.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482038 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471157 | 5/14/2018 | $1,464.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471146 | 5/14/2018 | $380.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471159 | 5/14/2018 | $548.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471160 | 5/14/2018 | $728.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471161 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471162 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471163 | 5/14/2018 | $318.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471164 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471165 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471156 | 5/14/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471138 | 5/14/2018 | $255.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 0000744502-45756 | 4/18/2018 | $1,685.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471130 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471131 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471132 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471133 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471134 | 5/14/2018 | $845.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471135 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471148 | 5/14/2018 | $274.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471137 | 5/14/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471147 | 5/14/2018 | $516.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471139 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471140 | 5/14/2018 | $548.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471141 | 5/14/2018 | $359.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471142 | 5/14/2018 | $624.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471143 | 5/14/2018 | $1,787.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471144 | 5/14/2018 | $507.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471145 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471168 | 5/14/2018 | $442.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471136 | 5/14/2018 | $318.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482026 | 6/1/2018 | $318.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471166 | 5/14/2018 | $350.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471189 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471190 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482018 | 6/1/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482019 | 6/1/2018 | $167.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482020 | 6/1/2018 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482021 | 6/1/2018 | $918.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471187 | 5/14/2018 | $558.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482024 | 6/1/2018 | $401.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471186 | 5/14/2018 | $391.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482027 | 6/1/2018 | $210.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482028 | 6/1/2018 | $233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482029 | 6/1/2018 | $233.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482030 | 6/1/2018 | $233.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482032 | 6/1/2018 | $675.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482034 | 6/1/2018 | $467.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482035 | 6/1/2018 | $329.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482132 | 6/1/2018 | $614.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482022 | 6/1/2018 | $233.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471177 | 5/14/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482037 | 6/1/2018 | $444.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471169 | 5/14/2018 | $782.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471170 | 5/14/2018 | $731.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471171 | 5/14/2018 | $380.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471172 | 5/14/2018 | $431.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471173 | 5/14/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471174 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471188 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471176 | 5/14/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471167 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471178 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471179 | 5/14/2018 | $382.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471180 | 5/14/2018 | $244.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471181 | 5/14/2018 | $223.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471182 | 5/14/2018 | $486.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471183 | 5/14/2018 | $335.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471184 | 5/14/2018 | $654.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471185 | 5/14/2018 | $537.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471175 | 5/14/2018 | $138.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482254 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482245 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482246 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482247 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482248 | 6/1/2018 | $886.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482249 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482250 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482251 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482263 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482253 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482242 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482255 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482256 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482257 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482258 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482260 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482261 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482129 | 6/1/2018 | $720.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482252 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482234 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482225 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482226 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482227 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482228 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482229 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482230 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482231 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482244 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482233 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482243 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482235 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482236 | 6/1/2018 | $886.15 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482237 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482238 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482239 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482240 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482241 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482264 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482232 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482302 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482291 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482292 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482294 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482295 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482296 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482297 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482299 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482262 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482301 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482287 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482303 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482304 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482306 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482307 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482308 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482309 | 6/1/2018 | $382.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482310 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482300 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482275 | 6/1/2018 | $886.15 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482266 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482267 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482268 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482269 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482270 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482271 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482272 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482289 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482274 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482288 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482279 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482280 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482281 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482282 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482283 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482284 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482286 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482222 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482273 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482168 | 6/1/2018 | $688.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482157 | 6/1/2018 | $476.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482159 | 6/1/2018 | $433.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482160 | 6/1/2018 | $646.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482161 | 6/1/2018 | $335.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482163 | 6/1/2018 | $1,058.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482164 | 6/1/2018 | $359.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482165 | 6/1/2018 | $1,292.03 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482224 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482167 | 6/1/2018 | $845.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482154 | 6/1/2018 | $782.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482169 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482172 | 6/1/2018 | $221.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482173 | 6/1/2018 | $380.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482174 | 6/1/2018 | $762.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482175 | 6/1/2018 | $401.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482176 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482177 | 6/1/2018 | $1,417.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482166 | 6/1/2018 | $983.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482143 | 6/1/2018 | $265.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482133 | 6/1/2018 | $148.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482134 | 6/1/2018 | $529.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482135 | 6/1/2018 | $550.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482136 | 6/1/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482137 | 6/1/2018 | $529.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482138 | 6/1/2018 | $284.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482140 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482156 | 6/1/2018 | $592.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482142 | 6/1/2018 | $138.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482155 | 6/1/2018 | $920.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482144 | 6/1/2018 | $401.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482145 | 6/1/2018 | $308.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482146 | 6/1/2018 | $603.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482147 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482150 | 6/1/2018 | $686.40 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482152 | 6/1/2018 | $212.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482153 | 6/1/2018 | $571.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482181 | 6/1/2018 | $369.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482141 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482214 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482178 | 6/1/2018 | $233.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482206 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482207 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482208 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482209 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482210 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482211 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482203 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482213 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482202 | 6/1/2018 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482215 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482216 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482217 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482218 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482219 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482220 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482221 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 471128 | 5/14/2018 | $741.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482212 | 6/1/2018 | $2,233.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482192 | 6/1/2018 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482223 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482182 | 6/1/2018 | $337.89 |

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482184 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482186 | 6/1/2018 | $138.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482187 | 6/1/2018 | $796.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482188 | 6/1/2018 | $444.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482189 | 6/1/2018 | $478.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482205 | 6/1/2018 | $886.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482191 | 6/1/2018 | $943.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482180 | 6/1/2018 | $569.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482193 | 6/1/2018 | $263.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482194 | 6/1/2018 | $233.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482195 | 6/1/2018 | $643.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482196 | 6/1/2018 | $316.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482198 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482199 | 6/1/2018 | $805.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482200 | 6/1/2018 | $361.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482201 | 6/1/2018 | $116.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00078 | $13,854.50 | 8/3/2018 | 482190 | 6/1/2018 | $242.26 |

**Totals:**        **1 transfer(s),**   **$13,854.50**

Bulova Watch Company, Inc. fdba Bulova Corporation (2218249)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 47