**ask** LLP    ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant:        **Factory Outlet Store II LLC dba FactoryOutletStore.com**
Bankruptcy Case:  **Sears Holdings Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QK6T | 8/13/2018 | $64.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QEA4 | 8/9/2018 | $232.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLLE | 8/13/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLLD | 8/13/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLC3 | 8/13/2018 | $19.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLC2 | 8/13/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLC1 | 8/13/2018 | $63.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLC0 | 8/13/2018 | $27.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLBZ | 8/13/2018 | $138.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QL2G | 8/13/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QL2F | 8/13/2018 | $24.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QKRM | 8/13/2018 | $102.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QKRL | 8/13/2018 | $34.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QKRK | 8/13/2018 | $34.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLVF | 8/13/2018 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11287 | $403.35 | 8/23/2018 | 000007QGBH | 8/10/2018 | $47.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QQ9W | 8/14/2018 | $10.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QEK1 | 8/9/2018 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11287 | $403.35 | 8/23/2018 | 000007QFXK | 8/10/2018 | $83.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11287 | $403.35 | 8/23/2018 | 000007QFZJ | 8/10/2018 | $19.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11287 | $403.35 | 8/23/2018 | 000007QFZK | 8/10/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QKH1 | 8/13/2018 | $104.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11287 | $403.35 | 8/23/2018 | 000007QG75 | 8/10/2018 | $46.69 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QK6U | 8/13/2018 | $97.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11287 | $403.35 | 8/23/2018 | 000007QGFA | 8/10/2018 | $164.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11919 | $90.38 | 8/24/2018 | 000007QH0L | 8/11/2018 | $45.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11919 | $90.38 | 8/24/2018 | 000007QH0M | 8/11/2018 | $40.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11919 | $90.38 | 8/24/2018 | 000007QH0N | 8/11/2018 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QK6S | 8/13/2018 | $102.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLVG | 8/13/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11287 | $403.35 | 8/23/2018 | 000007QG3S | 8/10/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QN2P | 8/13/2018 | $12.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R9K4 | 8/21/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QQ9U | 8/14/2018 | $513.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QO8L | 8/13/2018 | $62.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QO8K | 8/13/2018 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNY1 | 8/13/2018 | $10.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNY0 | 8/13/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNXZ | 8/13/2018 | $9.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNXY | 8/13/2018 | $10.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNNF | 8/13/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNNE | 8/13/2018 | $70.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNHE | 8/13/2018 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNC5 | 8/13/2018 | $308.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNC4 | 8/13/2018 | $43.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLLF | 8/13/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QMVL | 8/13/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLVH | 8/13/2018 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QLVI | 8/13/2018 | $16.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QM53 | 8/13/2018 | $67.88 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QM54 | 8/13/2018 | $96.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QM55 | 8/13/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNC3 | 8/13/2018 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QMVK | 8/13/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QNC2 | 8/13/2018 | $11.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QMVM | 8/13/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QMVN | 8/13/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QN2M | 8/13/2018 | $13.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QN2N | 8/13/2018 | $30.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QN2O | 8/13/2018 | $48.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QE7F | 8/9/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QMVJ | 8/13/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6J4 | 8/7/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QED2 | 8/9/2018 | $8.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q78U | 8/7/2018 | $136.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6SB | 8/7/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6O4 | 8/7/2018 | $51.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6O3 | 8/7/2018 | $28.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6O2 | 8/7/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6O1 | 8/7/2018 | $33.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6JC | 8/7/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6JB | 8/7/2018 | $24.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6JA | 8/7/2018 | $38.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6J9 | 8/7/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6J8 | 8/7/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6J7 | 8/7/2018 | $53.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q7GZ | 8/7/2018 | $12.70 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q4L0 | 8/6/2018 | $54.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q344 | 8/6/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q3BP | 8/6/2018 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q3I6 | 8/6/2018 | $12.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q3TN | 8/6/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q3TO | 8/6/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6J6 | 8/7/2018 | $53.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q4A9 | 8/6/2018 | $41.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6J5 | 8/7/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q656 | 8/7/2018 | $29.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q657 | 8/7/2018 | $29.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q658 | 8/7/2018 | $67.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q659 | 8/7/2018 | $356.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q6CL | 8/7/2018 | $83.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q7VG | 8/7/2018 | $66.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q435 | 8/6/2018 | $41.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QB0G | 8/8/2018 | $8.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QE7E | 8/9/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QE7D | 8/9/2018 | $13.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QDXC | 8/9/2018 | $121.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QDGO | 8/9/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QDGN | 8/9/2018 | $15.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QD80 | 8/9/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QD7Z | 8/9/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QD7Y | 8/9/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QCTQ | 8/9/2018 | $21.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QCTP | 8/9/2018 | $44.10 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                        Exhibit A                        P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10501 | $672.30 | 8/22/2018 | 000007QCTO | 8/9/2018 | $15.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QBBA | 8/8/2018 | $245.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QB59 | 8/8/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q7CB | 8/7/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QAAE | 8/8/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q7VH | 8/7/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q8A2 | 8/7/2018 | $45.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q8A3 | 8/7/2018 | $338.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q8A4 | 8/7/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007Q9LS | 8/8/2018 | $278.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QB58 | 8/8/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QAAD | 8/8/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QB57 | 8/8/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QADV | 8/8/2018 | $39.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QB0C | 8/8/2018 | $11.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QB0D | 8/8/2018 | $424.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QB0E | 8/8/2018 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007QB0F | 8/8/2018 | $14.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QQ9X | 8/14/2018 | $45.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09775 | $1,657.78 | 8/21/2018 | 000007Q9XX | 8/8/2018 | $486.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5L1 | 8/20/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0K0 | 8/17/2018 | $12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R70C | 8/20/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R6LV | 8/20/2018 | $66.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R6BM | 8/20/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R6BL | 8/20/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R6BK | 8/20/2018 | $92.99 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5YF | 8/20/2018 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5YE | 8/20/2018 | $14.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5SR | 8/20/2018 | $46.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5SQ | 8/20/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5SP | 8/20/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5SO | 8/20/2018 | $25.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5SN | 8/20/2018 | $28.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R70E | 8/20/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R4EH | 8/20/2018 | $88.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QQ9V | 8/14/2018 | $18.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0WN | 8/17/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0ZJ | 8/17/2018 | $103.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R180 | 8/17/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R181 | 8/17/2018 | $41.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5L3 | 8/20/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R4AG | 8/20/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5L2 | 8/20/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R4EI | 8/20/2018 | $208.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R4R4 | 8/20/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R4R5 | 8/20/2018 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R58R | 8/20/2018 | $30.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R5L0 | 8/20/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R70F | 8/20/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R182 | 8/17/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75Z | 8/20/2018 | $19.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P13I | 7/23/2018 | $514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R8FL | 8/20/2018 | $39.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7NP | 8/20/2018 | $42.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7NO | 8/20/2018 | $554.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7NN | 8/20/2018 | $137.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7HR | 8/20/2018 | $237.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7HQ | 8/20/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7E9 | 8/20/2018 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7E8 | 8/20/2018 | $24.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7E7 | 8/20/2018 | $24.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7E6 | 8/20/2018 | $76.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7E5 | 8/20/2018 | $31.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R7AA | 8/20/2018 | $8.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R70D | 8/20/2018 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75T | 8/20/2018 | $12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R70G | 8/20/2018 | $37.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R70H | 8/20/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75O | 8/20/2018 | $12.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75P | 8/20/2018 | $18.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75Q | 8/20/2018 | $85.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R761 | 8/20/2018 | $10.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75S | 8/20/2018 | $8.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R760 | 8/20/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75U | 8/20/2018 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75V | 8/20/2018 | $195.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75W | 8/20/2018 | $12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75X | 8/20/2018 | $8.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75Y | 8/20/2018 | $45.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0JZ | 8/17/2018 | $10.48 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R75R | 8/20/2018 | $40.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QU2O | 8/15/2018 | $67.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0WM | 8/17/2018 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXS3 | 8/16/2018 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QX98 | 8/16/2018 | $278.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QX97 | 8/16/2018 | $278.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QVRN | 8/15/2018 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QVNU | 8/15/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QVLN | 8/15/2018 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QV2I | 8/15/2018 | $9.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QUZG | 8/15/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QUU0 | 8/15/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QUTZ | 8/15/2018 | $33.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QUTY | 8/15/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QUP1 | 8/15/2018 | $24.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXS5 | 8/16/2018 | $19.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QS3V | 8/14/2018 | $95.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QQSM | 8/14/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QQSN | 8/14/2018 | $45.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QR70 | 8/14/2018 | $33.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QRA6 | 8/14/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QREG | 8/14/2018 | $21.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QUP0 | 8/15/2018 | $27.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QRJ4 | 8/14/2018 | $73.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QU8Q | 8/15/2018 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QS6B | 8/14/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QSDW | 8/14/2018 | $141.35 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QTZA | 8/15/2018 | $27.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QTZB | 8/15/2018 | $45.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13820 | $487.77 | 8/28/2018 | 000007QTZC | 8/15/2018 | $45.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXS6 | 8/16/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12735 | $3,129.35 | 8/27/2018 | 000007QRJ3 | 8/14/2018 | $13.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYMD | 8/16/2018 | $80.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0JY | 8/17/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0JX | 8/17/2018 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0JW | 8/17/2018 | $115.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0JV | 8/17/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R0JU | 8/17/2018 | $18.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R07F | 8/17/2018 | $48.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R07E | 8/17/2018 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R07D | 8/17/2018 | $321.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15354 | $872.48 | 8/30/2018 | 000007R07C | 8/17/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYVM | 8/16/2018 | $66.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYR0 | 8/16/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYQZ | 8/16/2018 | $30.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYQY | 8/16/2018 | $51.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXS4 | 8/16/2018 | $37.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QY1C | 8/16/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXY8 | 8/16/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXY9 | 8/16/2018 | $42.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXYA | 8/16/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXYB | 8/16/2018 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QXYC | 8/16/2018 | $8.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYOQ | 8/16/2018 | $49.18 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                          P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QY1B | 8/16/2018 | $39.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYOP | 8/16/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYD9 | 8/16/2018 | $155.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYDA | 8/16/2018 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYDB | 8/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYDC | 8/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QYGP | 8/16/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q341 | 8/6/2018 | $12.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14569 | $1,431.39 | 8/29/2018 | 000007QY1A | 8/16/2018 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PC9Z | 7/26/2018 | $392.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P9LA | 7/25/2018 | $8.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PE9Z | 7/27/2018 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PE9Y | 7/27/2018 | $22.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PE2E | 7/27/2018 | $117.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PE2D | 7/27/2018 | $23.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PE0Y | 7/27/2018 | $607.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PE0X | 7/27/2018 | $57.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PE0W | 7/27/2018 | $43.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PCY1 | 7/26/2018 | $48.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PCS1 | 7/26/2018 | $209.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PCQ3 | 7/26/2018 | $30.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PCL2 | 7/26/2018 | $58.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PCL1 | 7/26/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PEHD | 7/27/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PBVB | 7/26/2018 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q343 | 8/6/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P9W9 | 7/25/2018 | $38.19 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                          P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007PA9B | 7/25/2018 | $348.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007PA9C | 7/25/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007PA9D | 7/25/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PCDT | 7/26/2018 | $64.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PBVA | 7/26/2018 | $111.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PCDS | 7/26/2018 | $237.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PBY6 | 7/26/2018 | $33.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PC15 | 7/26/2018 | $34.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PC16 | 7/26/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PC17 | 7/26/2018 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02558 | $1,354.74 | 8/8/2018 | 000007PC18 | 7/26/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PEHE | 7/27/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007PABK | 7/25/2018 | $82.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJCX | 7/30/2018 | $48.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKAS | 7/30/2018 | $13.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKAR | 7/30/2018 | $71.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PK4N | 7/30/2018 | $42.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PK4M | 7/30/2018 | $29.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJYV | 7/30/2018 | $8.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJYU | 7/30/2018 | $76.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJS4 | 7/30/2018 | $486.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJL4 | 7/30/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJL3 | 7/30/2018 | $54.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJL2 | 7/30/2018 | $33.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJD2 | 7/30/2018 | $24.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJD1 | 7/30/2018 | $24.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJD0 | 7/30/2018 | $21.85 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PEE0 | 7/27/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PF4W | 7/27/2018 | $41.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PEK4 | 7/27/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PEK5 | 7/27/2018 | $29.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PEK6 | 7/27/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PEK7 | 7/27/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PENU | 7/27/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJCZ | 7/30/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PF4V | 7/27/2018 | $19.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJCY | 7/30/2018 | $24.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PF8D | 7/27/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PF8E | 7/27/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PFBT | 7/27/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PITG | 7/30/2018 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PJCW | 7/30/2018 | $237.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P9L9 | 7/25/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03318 | $1,818.74 | 8/9/2018 | 000007PF4U | 7/27/2018 | $665.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2N7 | 7/23/2018 | $33.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P9W8 | 7/25/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3AL | 7/23/2018 | $185.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3AK | 7/23/2018 | $28.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3AJ | 7/23/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P35L | 7/23/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P35K | 7/23/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P35J | 7/23/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P35I | 7/23/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2Y2 | 7/23/2018 | $13.54 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2Y1 | 7/23/2018 | $12.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2Y0 | 7/23/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2XZ | 7/23/2018 | $9.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2TB | 7/23/2018 | $18.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3MN | 7/23/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2BL | 7/23/2018 | $76.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P13J | 7/23/2018 | $38.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P13K | 7/23/2018 | $486.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P17I | 7/23/2018 | $75.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P17J | 7/23/2018 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P1OS | 7/23/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2N9 | 7/23/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2BK | 7/23/2018 | $17.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2N8 | 7/23/2018 | $7.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2I4 | 7/23/2018 | $32.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2I5 | 7/23/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2I6 | 7/23/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2I7 | 7/23/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P2I8 | 7/23/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3SA | 7/23/2018 | $50.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P1UN | 7/23/2018 | $53.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6R0 | 7/24/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P9IU | 7/25/2018 | $6.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P9IT | 7/25/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P9DJ | 7/25/2018 | $58.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P9DI | 7/25/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P8P5 | 7/25/2018 | $24.53 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P8P4 | 7/25/2018 | $45.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01889 | $459.77 | 8/7/2018 | 000007P8P3 | 7/25/2018 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P7LN | 7/24/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P7JB | 7/24/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P7JA | 7/24/2018 | $13.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P7J9 | 7/24/2018 | $35.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P7CS | 7/24/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P7CR | 7/24/2018 | $104.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3AM | 7/23/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6GA | 7/24/2018 | $61.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3SB | 7/23/2018 | $39.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3SC | 7/23/2018 | $93.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3VM | 7/23/2018 | $51.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P3ZQ | 7/23/2018 | $36.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P5VS | 7/24/2018 | $98.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6XD | 7/24/2018 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P5WN | 7/24/2018 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6U9 | 7/24/2018 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6GB | 7/24/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6GC | 7/24/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6GD | 7/24/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6JB | 7/24/2018 | $701.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P6JC | 7/24/2018 | $84.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKAV | 7/30/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00848 | $3,438.08 | 8/6/2018 | 000007P5VT | 7/24/2018 | $46.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUE1 | 8/2/2018 | $472.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKAT | 7/30/2018 | $29.11 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PWOW | 8/3/2018 | $79.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PWD1 | 8/3/2018 | $28.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PWD0 | 8/3/2018 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PWCZ | 8/3/2018 | $50.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PV01 | 8/2/2018 | $392.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUVQ | 8/2/2018 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUSW | 8/2/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUSV | 8/2/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUSU | 8/2/2018 | $55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUST | 8/2/2018 | $198.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUL1 | 8/2/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUL0 | 8/2/2018 | $53.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PX13 | 8/3/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PU73 | 8/2/2018 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PRZU | 8/1/2018 | $83.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PRZV | 8/1/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PSLL | 8/1/2018 | $13.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PTGY | 8/2/2018 | $92.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PTYG | 8/2/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUKZ | 8/2/2018 | $124.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PU72 | 8/2/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PUE2 | 8/2/2018 | $554.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PU74 | 8/2/2018 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PU75 | 8/2/2018 | $32.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PU76 | 8/2/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PU77 | 8/2/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PU78 | 8/2/2018 | $24.47 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020     Exhibit A     P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PXCT | 8/3/2018 | $6.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06452 | $2,273.30 | 8/15/2018 | 000007PTYH | 8/2/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RI | 8/6/2018 | $24.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R9K5 | 8/21/2018 | $41.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q2OO | 8/6/2018 | $13.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q2HX | 8/6/2018 | $8.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q2HW | 8/6/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q2HV | 8/6/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q2HU | 8/6/2018 | $7.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q20T | 8/6/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q20S | 8/6/2018 | $40.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q20R | 8/6/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q20Q | 8/6/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RN | 8/6/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RM | 8/6/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RL | 8/6/2018 | $54.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PWS4 | 8/3/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RC | 8/6/2018 | $33.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PXH8 | 8/3/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PXLC | 8/3/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07298 | $325.07 | 8/16/2018 | 000007PXOG | 8/3/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q0S9 | 8/6/2018 | $54.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q0SA | 8/6/2018 | $26.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RK | 8/6/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1J5 | 8/6/2018 | $63.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RJ | 8/6/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RD | 8/6/2018 | $30.82 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                                    Exhibit A                                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RE | 8/6/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RF | 8/6/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RG | 8/6/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q1RH | 8/6/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PRZR | 8/1/2018 | $8.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q0SP | 8/6/2018 | $49.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8B | 7/30/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNAF | 7/31/2018 | $878.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNAE | 7/31/2018 | $112.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNAD | 7/31/2018 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNAC | 7/31/2018 | $250.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNAB | 7/31/2018 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNAA | 7/31/2018 | $486.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PLIN | 7/30/2018 | $16.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8J | 7/30/2018 | $13.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8I | 7/30/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8H | 7/30/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8G | 7/30/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8F | 7/30/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8E | 7/30/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PRZT | 8/1/2018 | $20.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKLZ | 7/30/2018 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08708 | $2,868.29 | 8/20/2018 | 000007Q342 | 8/6/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKLT | 7/30/2018 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKLU | 7/30/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKLV | 7/30/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKLW | 7/30/2018 | $51.83 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8D | 7/30/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKLY | 7/30/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL8C | 7/30/2018 | $12.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKSD | 7/30/2018 | $19.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKSE | 7/30/2018 | $27.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKZ0 | 7/30/2018 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL4M | 7/30/2018 | $6.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PL4N | 7/30/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNRE | 7/31/2018 | $103.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKLX | 7/30/2018 | $45.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PQJ5 | 8/1/2018 | $509.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNAG | 7/31/2018 | $347.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PP2R | 7/31/2018 | $144.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PP2S | 7/31/2018 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PP5O | 7/31/2018 | $93.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PP5P | 7/31/2018 | $15.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007POZ7 | 7/31/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PQJ4 | 8/1/2018 | $51.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007POZ6 | 7/31/2018 | $12.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PQJ6 | 8/1/2018 | $29.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PQJ7 | 8/1/2018 | $486.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PQJ8 | 8/1/2018 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PRMZ | 8/1/2018 | $14.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PRN0 | 8/1/2018 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PKAU | 7/30/2018 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PP5Q | 7/31/2018 | $15.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PO7X | 7/31/2018 | $76.12 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 18

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05758 | $383.65 | 8/14/2018 | 000007PRZS | 8/1/2018 | $13.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNRF | 7/31/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNRG | 7/31/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNRH | 7/31/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNWE | 7/31/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007POZ8 | 7/31/2018 | $15.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PO2U | 7/31/2018 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNN2 | 7/31/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007POBD | 7/31/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007POIZ | 7/31/2018 | $8.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007POJ0 | 7/31/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PORO | 7/31/2018 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007POVI | 7/31/2018 | $334.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007POVJ | 7/31/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04704 | $4,470.14 | 8/13/2018 | 000007PNWF | 7/31/2018 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAZY | 7/12/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OA3H | 7/12/2018 | $441.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007OD43 | 7/13/2018 | $205.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007OD1A | 7/13/2018 | $68.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007OCYM | 7/13/2018 | $47.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007OCYL | 7/13/2018 | $53.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OBQG | 7/12/2018 | $8.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OBQF | 7/12/2018 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OBM6 | 7/12/2018 | $49.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OBM5 | 7/12/2018 | $47.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OBM4 | 7/12/2018 | $12.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OBD9 | 7/12/2018 | $62.85 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OBD8 | 7/12/2018 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OBA2 | 7/12/2018 | $26.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007ODBG | 7/13/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAWR | 7/12/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6G | 7/16/2018 | $41.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OA3J | 7/12/2018 | $135.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OA7W | 7/12/2018 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OADN | 7/12/2018 | $153.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OASM | 7/12/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OB63 | 7/12/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAWQ | 7/12/2018 | $16.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAZZ | 7/12/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAWS | 7/12/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAWT | 7/12/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAWU | 7/12/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAZW | 7/12/2018 | $18.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OAZX | 7/12/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007ODBH | 7/13/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OASN | 7/12/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIBA | 7/16/2018 | $35.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R8TU | 8/20/2018 | $141.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6E | 7/16/2018 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6D | 7/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6C | 7/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6B | 7/16/2018 | $44.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6A | 7/16/2018 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ69 | 7/16/2018 | $41.46 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIXV | 7/16/2018 | $34.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIXU | 7/16/2018 | $19.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIR6 | 7/16/2018 | $26.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIR5 | 7/16/2018 | $26.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIBE | 7/16/2018 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIBD | 7/16/2018 | $35.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007OD8B | 7/13/2018 | $30.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OHLE | 7/16/2018 | $76.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007ODE2 | 7/13/2018 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007ODE3 | 7/13/2018 | $24.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007ODE4 | 7/13/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007ODJQ | 7/13/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007OE0O | 7/13/2018 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIBC | 7/16/2018 | $41.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OHI9 | 7/16/2018 | $100.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIBB | 7/16/2018 | $42.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OHLF | 7/16/2018 | $1,554.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OHZC | 7/16/2018 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OHZD | 7/16/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIB8 | 7/16/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OIB9 | 7/16/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O8RO | 7/11/2018 | $18.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95517 | $646.75 | 7/26/2018 | 000007OEOZ | 7/13/2018 | $78.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0ZL | 7/9/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94687 | $1,739.70 | 7/25/2018 | 000007OA3I | 7/12/2018 | $464.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O40K | 7/10/2018 | $28.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3WH | 7/10/2018 | $29.11 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3WG | 7/10/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3WF | 7/10/2018 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3WE | 7/10/2018 | $8.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3ES | 7/10/2018 | $637.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3CT | 7/10/2018 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3BL | 7/10/2018 | $20.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3BK | 7/10/2018 | $33.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3BJ | 7/10/2018 | $288.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O3BI | 7/10/2018 | $20.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O18B | 7/9/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O40M | 7/10/2018 | $33.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OR | 7/9/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0KB | 7/9/2018 | $27.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0KC | 7/9/2018 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0KD | 7/9/2018 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0ON | 7/9/2018 | $218.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OO | 7/9/2018 | $57.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O18A | 7/9/2018 | $40.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OQ | 7/9/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0ZM | 7/9/2018 | $254.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OS | 7/9/2018 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OT | 7/9/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OU | 7/9/2018 | $41.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OL | 7/9/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OM | 7/9/2018 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O40N | 7/10/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0OP | 7/9/2018 | $293.20 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O6T3 | 7/11/2018 | $25.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O8JT | 7/11/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O8CL | 7/11/2018 | $102.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O8CK | 7/11/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O88Y | 7/11/2018 | $92.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O85G | 7/11/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O85F | 7/11/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O7Q2 | 7/11/2018 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O7Q1 | 7/11/2018 | $101.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O7Q0 | 7/11/2018 | $26.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O6XR | 7/11/2018 | $84.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O6U4 | 7/11/2018 | $126.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O6U3 | 7/11/2018 | $466.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O6U2 | 7/11/2018 | $203.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O40L | 7/10/2018 | $41.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O4FQ | 7/10/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O40O | 7/10/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O44O | 7/10/2018 | $51.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O44P | 7/10/2018 | $26.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O44Q | 7/10/2018 | $27.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O48O | 7/10/2018 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O6U1 | 7/11/2018 | $203.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O4FP | 7/10/2018 | $25.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93965 | $5,024.90 | 7/24/2018 | 000007O6U0 | 7/11/2018 | $3,528.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O4JC | 7/10/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O4WO | 7/10/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O511 | 7/10/2018 | $58.48 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O59G | 7/10/2018 | $9.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O5L9 | 7/10/2018 | $40.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6H | 7/16/2018 | $41.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O4FO | 7/10/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQS1 | 7/18/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OO9M | 7/17/2018 | $13.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007ORYH | 7/18/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007ORVS | 7/18/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007ORVR | 7/18/2018 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007ORGX | 7/18/2018 | $237.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007ORGW | 7/18/2018 | $237.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OR77 | 7/18/2018 | $9.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OR76 | 7/18/2018 | $13.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OR1U | 7/18/2018 | $25.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OR1T | 7/18/2018 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQWY | 7/18/2018 | $45.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQWX | 7/18/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQWW | 7/18/2018 | $16.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OS2Z | 7/18/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQ8I | 7/18/2018 | $65.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6F | 7/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQ5F | 7/18/2018 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQ5G | 7/18/2018 | $427.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQ5H | 7/18/2018 | $37.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQ5I | 7/18/2018 | $27.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQWV | 7/18/2018 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQ5K | 7/18/2018 | $102.83 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQWU | 7/18/2018 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQRW | 7/18/2018 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQRX | 7/18/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQRY | 7/18/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQRZ | 7/18/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQS0 | 7/18/2018 | $41.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OS30 | 7/18/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OQ5J | 7/18/2018 | $486.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OURT | 7/19/2018 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OY1X | 7/20/2018 | $16.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OXY6 | 7/20/2018 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OXY5 | 7/20/2018 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OXR6 | 7/20/2018 | $55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OXFH | 7/20/2018 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OX4M | 7/20/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OX4L | 7/20/2018 | $56.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OX4K | 7/20/2018 | $53.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OWZC | 7/20/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OWWK | 7/20/2018 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OWUL | 7/20/2018 | $427.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OVBN | 7/19/2018 | $46.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OV5P | 7/19/2018 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OS2Y | 7/18/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OUDB | 7/19/2018 | $1,036.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OS31 | 7/18/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OS32 | 7/18/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OS4Z | 7/18/2018 | $90.58 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98015 | $2,284.84 | 7/31/2018 | 000007OS8O | 7/18/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OTNS | 7/19/2018 | $339.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OV5O | 7/19/2018 | $40.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OU8V | 7/19/2018 | $41.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OUZB | 7/19/2018 | $10.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OUDC | 7/19/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OUJP | 7/19/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OUJQ | 7/19/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OUNN | 7/19/2018 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OURS | 7/19/2018 | $176.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OO9L | 7/17/2018 | $237.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98716 | $2,198.30 | 8/1/2018 | 000007OTNT | 7/19/2018 | $27.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJS4 | 7/16/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OO9N | 7/17/2018 | $232.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OK6F | 7/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OK6E | 7/16/2018 | $19.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OK6D | 7/16/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OK6C | 7/16/2018 | $28.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OK6B | 7/16/2018 | $209.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OK6A | 7/16/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OK69 | 7/16/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OK68 | 7/16/2018 | $13.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJZ5 | 7/16/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJZ4 | 7/16/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJZ3 | 7/16/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJZ2 | 7/16/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKBY | 7/16/2018 | $32.06 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6P | 7/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6I | 7/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6J | 7/16/2018 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6K | 7/16/2018 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6L | 7/16/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6M | 7/16/2018 | $41.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJZ1 | 7/16/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6O | 7/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJZ0 | 7/16/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6Q | 7/16/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6R | 7/16/2018 | $22.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6S | 7/16/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJHR | 7/16/2018 | $204.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJS3 | 7/16/2018 | $1,599.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKBZ | 7/16/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OJ6N | 7/16/2018 | $139.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKQU | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OO6H | 7/17/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007ONOY | 7/17/2018 | $16.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007ONLT | 7/17/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007ONIM | 7/17/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007ONF9 | 7/17/2018 | $28.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007ONF8 | 7/17/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007ON4W | 7/17/2018 | $76.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OMSQ | 7/17/2018 | $55.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OMQR | 7/17/2018 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OMQQ | 7/17/2018 | $427.56 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OMQP | 7/17/2018 | $470.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OMQO | 7/17/2018 | $29.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OMQN | 7/17/2018 | $35.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKBX | 7/16/2018 | $21.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKKX | 7/16/2018 | $72.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKC0 | 7/16/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKC1 | 7/16/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKC2 | 7/16/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKC3 | 7/16/2018 | $27.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKC4 | 7/16/2018 | $41.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OMQM | 7/17/2018 | $47.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKKW | 7/16/2018 | $24.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OMJQ | 7/17/2018 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKKY | 7/16/2018 | $92.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKKZ | 7/16/2018 | $26.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKQR | 7/16/2018 | $162.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKQS | 7/16/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKQT | 7/16/2018 | $10.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007OO8K | 7/9/2018 | $107.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96931 | $7,702.09 | 7/30/2018 | 000007OKC5 | 7/16/2018 | $46.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROPI | 8/27/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RMNM | 8/27/2018 | $38.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RPUF | 8/27/2018 | $9.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RPUE | 8/27/2018 | $8.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RPUD | 8/27/2018 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RPLS | 8/27/2018 | $58.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RPLR | 8/27/2018 | $37.48 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RPCN | 8/27/2018 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RPCM | 8/27/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RP42 | 8/27/2018 | $134.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RP41 | 8/27/2018 | $9.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RP40 | 8/27/2018 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RP3Z | 8/27/2018 | $38.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RP3Y | 8/27/2018 | $8.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RRU5 | 8/28/2018 | $96.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROE5 | 8/27/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007OOKA | 7/9/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RNUW | 8/27/2018 | $21.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RNUX | 8/27/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RNUY | 8/27/2018 | $373.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RO1H | 8/27/2018 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROPK | 8/27/2018 | $46.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROE4 | 8/27/2018 | $12.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROPJ | 8/27/2018 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROE6 | 8/27/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROE7 | 8/27/2018 | $51.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROE8 | 8/27/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROPG | 8/27/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007ROPH | 8/27/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RRU6 | 8/28/2018 | $40.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RO94 | 8/27/2018 | $8.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RT31 | 8/28/2018 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVMP | 8/29/2018 | $52.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RV1M | 8/29/2018 | $278.99 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RUY0 | 8/29/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RUXZ | 8/29/2018 | $612.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTX2 | 8/28/2018 | $56.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTRF | 8/28/2018 | $185.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTOI | 8/28/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTOH | 8/28/2018 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTOG | 8/28/2018 | $73.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTOF | 8/28/2018 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTMD | 8/28/2018 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTC6 | 8/28/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RTC5 | 8/28/2018 | $74.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RPUG | 8/27/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RST4 | 8/28/2018 | $39.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RRU7 | 8/28/2018 | $83.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RRU8 | 8/28/2018 | $48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RRU9 | 8/28/2018 | $412.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RSGH | 8/28/2018 | $260.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RSNE | 8/28/2018 | $48.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RT7L | 8/28/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RSNG | 8/28/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RT32 | 8/28/2018 | $25.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RST5 | 8/28/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RSZW | 8/28/2018 | $21.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RSZX | 8/28/2018 | $13.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RT2Z | 8/28/2018 | $129.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RT30 | 8/28/2018 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RMNL | 8/27/2018 | $73.89 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RSNF | 8/28/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAYV | 8/21/2018 | $524.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19710 | $3,173.99 | 9/10/2018 | 000007RNLK | 8/27/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RDVD | 8/22/2018 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RDL7 | 8/22/2018 | $24.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RDL6 | 8/22/2018 | $118.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RDDN | 8/22/2018 | $25.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RD8A | 8/22/2018 | $51.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RCJO | 8/22/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RCJA | 8/22/2018 | $69.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RCIN | 8/22/2018 | $300.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RBJK | 8/21/2018 | $141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RBJJ | 8/21/2018 | $45.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RBBP | 8/21/2018 | $268.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RBBO | 8/21/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007REBW | 8/22/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAEM | 8/21/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R9LW | 8/21/2018 | $84.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R9LX | 8/21/2018 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007R9SK | 8/21/2018 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RA2R | 8/21/2018 | $370.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RA6T | 8/21/2018 | $78.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAYX | 8/21/2018 | $64.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAAC | 8/21/2018 | $44.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAYW | 8/21/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAKR | 8/21/2018 | $463.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAKS | 8/21/2018 | $54.35 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAKT | 8/21/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAVL | 8/21/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RAVM | 8/21/2018 | $84.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007REBX | 8/22/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RA6U | 8/21/2018 | $51.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RH0F | 8/23/2018 | $321.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RK25 | 8/24/2018 | $50.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RJR3 | 8/24/2018 | $57.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RJL1 | 8/24/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RJDL | 8/24/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RJDK | 8/24/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RJ6I | 8/24/2018 | $9.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RIW4 | 8/24/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RIW3 | 8/24/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RIKA | 8/24/2018 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RIK9 | 8/24/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RIK8 | 8/24/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RIK7 | 8/24/2018 | $24.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RIK6 | 8/24/2018 | $92.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007RDVE | 8/22/2018 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RGNE | 8/23/2018 | $22.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007REBY | 8/22/2018 | $30.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16696 | $6,243.76 | 9/4/2018 | 000007REVL | 8/22/2018 | $41.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RFIM | 8/23/2018 | $46.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RFIN | 8/23/2018 | $16.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RFNY | 8/23/2018 | $175.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RIBV | 8/24/2018 | $137.88 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RGND | 8/23/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18583 | $658.90 | 9/6/2018 | 000007RI8U | 8/24/2018 | $92.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RGNF | 8/23/2018 | $79.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RH0B | 8/23/2018 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RH0C | 8/23/2018 | $8.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RH0D | 8/23/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RH0E | 8/23/2018 | $45.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVMS | 8/29/2018 | $31.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17854 | $711.23 | 9/5/2018 | 000007RGAV | 8/23/2018 | $24.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NXPK | 7/9/2018 | $140.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVMQ | 8/29/2018 | $40.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYU8 | 7/9/2018 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYU7 | 7/9/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYU6 | 7/9/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYU5 | 7/9/2018 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYU4 | 7/9/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYNF | 7/9/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYNE | 7/9/2018 | $41.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYND | 7/9/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYNC | 7/9/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYE7 | 7/9/2018 | $28.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYE6 | 7/9/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYE5 | 7/9/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYUA | 7/9/2018 | $50.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTTH | 7/6/2018 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTFT | 7/6/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTFU | 7/6/2018 | $24.57 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTFV | 7/6/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTFW | 7/6/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTNB | 7/6/2018 | $33.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYE4 | 7/9/2018 | $41.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTQE | 7/6/2018 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NXPL | 7/9/2018 | $67.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTTI | 7/6/2018 | $44.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NU7T | 7/6/2018 | $26.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NU7U | 7/6/2018 | $28.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NXOR | 7/9/2018 | $13.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NXPJ | 7/9/2018 | $45.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYUB | 7/9/2018 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTNC | 7/6/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O04W | 7/9/2018 | $26.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99468 | $892.47 | 8/2/2018 | 000007OY1Y | 7/20/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0K7 | 7/9/2018 | $19.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0FD | 7/9/2018 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0FC | 7/9/2018 | $15.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0FB | 7/9/2018 | $38.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O0FA | 7/9/2018 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O055 | 7/9/2018 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O054 | 7/9/2018 | $30.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O053 | 7/9/2018 | $41.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O052 | 7/9/2018 | $30.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O051 | 7/9/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O050 | 7/9/2018 | $26.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O04Z | 7/9/2018 | $48.63 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYU9 | 7/9/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZVQ | 7/9/2018 | $19.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYUC | 7/9/2018 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NYUD | 7/9/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZ13 | 7/9/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZ14 | 7/9/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZGQ | 7/9/2018 | $51.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O04Y | 7/9/2018 | $28.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZVP | 7/9/2018 | $95.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O04X | 7/9/2018 | $18.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZVR | 7/9/2018 | $11.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZVS | 7/9/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZVT | 7/9/2018 | $13.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O04U | 7/9/2018 | $537.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007O04V | 7/9/2018 | $172.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTFQ | 7/6/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007NZOA | 7/9/2018 | $12.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RWII | 8/29/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPHB | 7/5/2018 | $39.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPHA | 7/5/2018 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPH9 | 7/5/2018 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPH8 | 7/5/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPH7 | 7/5/2018 | $109.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPH6 | 7/5/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPH5 | 7/5/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NP9J | 7/5/2018 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NON7 | 7/5/2018 | $84.99 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NON6 | 7/5/2018 | $12.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NON5 | 7/5/2018 | $343.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NON4 | 7/5/2018 | $486.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NON3 | 7/5/2018 | $37.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTFS | 7/6/2018 | $25.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVSY | 8/29/2018 | $39.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92849 | $5,389.42 | 7/23/2018 | 000007OOK9 | 7/9/2018 | $30.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVSS | 8/29/2018 | $42.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVST | 8/29/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVSU | 8/29/2018 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVSV | 8/29/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RWIK | 8/29/2018 | $57.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVSX | 8/29/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RWIJ | 8/29/2018 | $42.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVSZ | 8/29/2018 | $32.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVT0 | 8/29/2018 | $24.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RWIF | 8/29/2018 | $78.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RWIG | 8/29/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RWIH | 8/29/2018 | $24.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPNK | 7/5/2018 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVSW | 8/29/2018 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NT5D | 7/6/2018 | $25.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPHC | 7/5/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NRO3 | 7/5/2018 | $50.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NRR4 | 7/5/2018 | $33.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NS76 | 7/5/2018 | $61.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NT5A | 7/6/2018 | $32.71 |

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NQX1 | 7/5/2018 | $97.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NT5C | 7/6/2018 | $140.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NQX0 | 7/5/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NT87 | 7/6/2018 | $314.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTBQ | 7/6/2018 | $78.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTBR | 7/6/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTBS | 7/6/2018 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTFP | 7/6/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20714 | $1,573.00 | 9/11/2018 | 000007RVMR | 8/29/2018 | $36.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NT5B | 7/6/2018 | $1,924.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPUM | 7/5/2018 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91403 | $2,150.19 | 7/19/2018 | 000007NTFR | 7/6/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPNL | 7/5/2018 | $12.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPNM | 7/5/2018 | $61.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPNN | 7/5/2018 | $24.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPNO | 7/5/2018 | $30.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NR44 | 7/5/2018 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPUL | 7/5/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPHD | 7/5/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NQAU | 7/5/2018 | $41.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NQSB | 7/5/2018 | $28.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NQSC | 7/5/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NQSD | 7/5/2018 | $51.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NQWY | 7/5/2018 | $71.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NQWZ | 7/5/2018 | $20.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90494 | $2,106.98 | 7/18/2018 | 000007NPNP | 7/5/2018 | $58.48 |

**Totals:**    **32 transfer(s),**   **$68,633.10**

Factory Outlet Store II LLC dba FactoryOutletStore.com (2219207)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 37