

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant:        **Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC**

Bankruptcy Case:  **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510715 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511065 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510611 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510613 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510614 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510619 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510647 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510700 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510702 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510703 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510707 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510605 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510713 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510604 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510717 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510734 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510739 | 8/9/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510741 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510746 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510748 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510751 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510753 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510754 | 8/9/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510880 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510709 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508623 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507822 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507823 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507824 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507825 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508576 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508581 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508587 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508591 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508594 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508595 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510610 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508618 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510887 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508660 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508680 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508689 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508710 | 8/8/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510595 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510597 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510598 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510599 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510601 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510602 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18508617 | 8/8/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511037 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511012 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511018 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511024 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511026 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511027 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511028 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511030 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511031 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511033 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511034 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510883 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511036 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511006 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511038 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511040 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511042 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511043 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511058 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511059 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511060 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511061 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511063 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507183 | 8/7/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511035 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510929 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507797 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510893 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510895 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510898 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510899 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510902 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510903 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510910 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510917 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510921 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511009 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510924 | 8/9/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511007 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510957 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510958 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510960 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510964 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510966 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510970 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510982 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510995 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510999 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511004 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510885 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18510922 | 8/9/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507417 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507261 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507281 | 8/7/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507294 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507296 | 8/7/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507297 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507311 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507330 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507335 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507343 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507346 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507453 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507416 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507253 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507420 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507421 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507422 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507428 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507430 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507437 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507439 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507440 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507446 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507820 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507364 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507206 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507137 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507138 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507144 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507146 | 8/7/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                     Exhibit A                           P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507169 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507171 | 8/7/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507175 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507180 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507196 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507197 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507257 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507203 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507256 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507208 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507210 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507211 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507212 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507213 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507214 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507218 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507220 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507227 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507228 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507459 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507202 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507730 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507640 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507642 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507645 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507646 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507657 | 8/7/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                      P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507680 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507682 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507684 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507699 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507701 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507447 | 8/7/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507727 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507632 | 8/7/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507731 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507732 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507735 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507736 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507738 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507792 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507793 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507794 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507795 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511066 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507726 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507603 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507460 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507466 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507483 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507502 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507503 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507543 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507544 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507546 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507556 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507559 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507638 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507602 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507637 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507605 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507609 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507611 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507621 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507622 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507625 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507627 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507628 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507629 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507630 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507819 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507560 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503929 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511064 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18497438 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18499872 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18499873 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18499883 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18499886 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18500051 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503687 | 8/6/2018 | $504.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503908 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503914 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18496898 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503926 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18495026 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503937 | 8/6/2018 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503959 | 8/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503968 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503969 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503971 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503972 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503975 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504002 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504005 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504008 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18503925 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489736 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18488935 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489155 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489172 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489174 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489179 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489180 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489188 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489301 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489321 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489399 | 7/31/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18497318 | 8/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489644 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504027 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489753 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489824 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489850 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18490190 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18494334 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18494348 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18494352 | 8/1/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18494357 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18494634 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18494818 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18489563 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506990 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504746 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506835 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506869 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506898 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506907 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506965 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506981 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506982 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506985 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506987 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504023 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506989 | 8/7/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504592 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507001 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507040 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507067 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507069 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507076 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507081 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507084 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507085 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507089 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507097 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18506988 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504310 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18482869 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504078 | 8/6/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504083 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504099 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504145 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504149 | 8/6/2018 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504166 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504202 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504243 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504249 | 8/6/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504639 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504264 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504626 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504318 | 8/6/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504368 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504379 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504401 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504402 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504444 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504456 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504458 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504491 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504516 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504024 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18504259 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511155 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511136 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511137 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511138 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511139 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511140 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511142 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511144 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511148 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511149 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511151 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511173 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511153 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511132 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511157 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511159 | 8/9/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511161 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511162 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511165 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511166 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511168 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511170 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511171 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18488916 | 7/31/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511152 | 8/9/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511112 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511067 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511071 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511073 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511076 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511079 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511080 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511083 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511085 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511094 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511102 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511134 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511107 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511133 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511113 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511115 | 8/9/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511120 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511121 | 8/9/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511122 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511123 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511124 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511126 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511129 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511131 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511174 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511103 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18466623 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514388 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514423 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514467 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514470 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18515773 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18516126 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18522946 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18522999 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18527983 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18527999 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511172 | 8/9/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18466602 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514349 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18471275 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18471294 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18477703 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18481811 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18482265 | 7/30/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18482281 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18482282 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18482410 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18482860 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507108 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18528024 | 8/17/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514124 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511178 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511179 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511182 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511184 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511185 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511189 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511191 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511192 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511197 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18511201 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514387 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514123 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514383 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514125 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514273 | 8/10/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514290 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514291 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514317 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514332 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514336 | 8/10/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514337 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514344 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514345 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18483537 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18514122 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510881 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507129 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510615 | 8/9/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510640 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510701 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510704 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510705 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510708 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510744 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510874 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510876 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510606 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510879 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510603 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510882 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510886 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510888 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510889 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510890 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510891 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510900 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510907 | 8/9/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510908 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510909 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510878 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508659 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508588 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508596 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508598 | 8/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508599 | 8/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508600 | 8/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508601 | 8/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508604 | 8/8/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508612 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508613 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508619 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510609 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508653 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510968 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508661 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508662 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508664 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508665 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508669 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508676 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508706 | 8/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510594 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510596 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510600 | 8/9/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508620 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18477687 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18434720 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18445661 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18447291 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18447392 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18462248 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18466194 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18466564 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18471217 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18471277 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18471278 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510923 | 8/9/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18474411 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18522928 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18477715 | 7/27/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18481814 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18481837 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18481856 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18481949 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482039 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482048 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482051 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482066 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482307 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18471295 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511016 | 8/9/2018 | $132.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508578 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510996 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510997 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510998 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511001 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511002 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511005 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511010 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511011 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511013 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18414667 | 6/29/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511015 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18401557 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511017 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511019 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511021 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511022 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511023 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511025 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511109 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511188 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511195 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18514468 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18510963 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18511014 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507441 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507300 | 8/7/2018 | $378.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507304 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507306 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507312 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507313 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507314 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507318 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507333 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507342 | 8/7/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507344 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507482 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507354 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507292 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507443 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507451 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507454 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507467 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507471 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507472 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507473 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507474 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507475 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508586 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507348 | 8/7/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507245 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507185 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507193 | 8/7/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507195 | 8/7/2018 | $144.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507201 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507205 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507207 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507219 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507223 | 8/7/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507231 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507235 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507298 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507237 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507293 | 8/7/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507262 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507263 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507264 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507266 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507274 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507278 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507279 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507286 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507289 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507290 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507486 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507236 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507837 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507688 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507695 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507706 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507751 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507752 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507755 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507780 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507785 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507786 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507788 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507476 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507817 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507677 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507838 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507840 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507841 | 8/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508563 | 8/8/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508569 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508572 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508573 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508574 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508575 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482617 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507806 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507578 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507493 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507505 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507506 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507507 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507508 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507513 | 8/7/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020          Exhibit A          P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507521 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507531 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507533 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507550 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507681 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507557 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507679 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507591 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507593 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507652 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507653 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507656 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507659 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507661 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507672 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507674 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507676 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18508584 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507554 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504628 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504440 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504445 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504493 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504498 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504499 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504502 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504523 | 8/6/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504550 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504556 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504557 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506880 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504624 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504398 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504649 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504678 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504680 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504682 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504695 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504731 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504749 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504758 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506867 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504065 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504559 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504266 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482406 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504074 | 8/6/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504095 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504096 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504117 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504129 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504131 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504142 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504143 | 8/6/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504167 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504436 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504247 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504413 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504278 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504286 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504305 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504311 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504321 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504337 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504352 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504377 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504385 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504386 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506881 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504231 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507082 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507052 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507059 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507061 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507062 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507063 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507064 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507066 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507068 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507071 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507078 | 8/7/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506874 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507080 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507046 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507083 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507086 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507087 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507095 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507096 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507098 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507099 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507102 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507105 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507106 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507079 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506983 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506883 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506890 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506899 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506904 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506906 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506908 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506909 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506913 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506922 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506929 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507051 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506969 | 8/7/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507050 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506984 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506993 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506996 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507000 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507019 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507021 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507024 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507025 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507037 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507042 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504049 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18506967 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18496875 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494435 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494446 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494482 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494532 | 8/1/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494536 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494620 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494704 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494749-45460 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494757 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494758 | 8/1/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18499874 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18496811 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494354 | 8/1/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18496882 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18496964 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18496990 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18497236 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18497255 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18497350-45468 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18497381-45470 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18497386-45472 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18497418 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504073 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494776-45464 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489018 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18507125 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482634 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18483507 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18483678 | 7/30/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18488900 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18488915 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18488918 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18488931 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18488936 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18488943 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494378 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18488987 | 7/31/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18494361 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489229 | 7/31/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489303 | 7/31/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489320 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489393 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489407 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489415 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489498 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489630 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489679-45426 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18489762 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18499877 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18488966 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503913 | 8/6/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503761 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503765 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503795 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503808 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503815 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503816 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503818 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503822 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503823 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503825 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18499870 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503911 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503750 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503924 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503938 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503942 | 8/6/2018 | $504.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503953 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503967 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503981 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503994 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504004 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504019 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18504021 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503827 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503672 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18499878 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18499881 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18499990 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18500019 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18500037 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18500094 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18500111 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18500120 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503647 | 8/6/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503648 | 8/6/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503753 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503671 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503752 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503674 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503688 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503710 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503716 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503723 | 8/6/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503727 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503728 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503732 | 8/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503745 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503749 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18482454 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017415 | $92,749.15 | 9/19/2018 | 18503667 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515872 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510641 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515826 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515827 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515832 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515835 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515846 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515863 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515866 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515867 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515868 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515824 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515871 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515823 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515873 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515874 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515897 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515900 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515903 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515906 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515908 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515912 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515915 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515916 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515870 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515776 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514436 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514437 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514441 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515743 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515745 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515746 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515747 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515748 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515750 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515751 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515825 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515771 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515947 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515782 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515783 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515790 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515791 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515792 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515817 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515819 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515820 | 8/13/2018 | $396.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515821 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515822 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515756 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516059 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516023 | 8/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516024 | 8/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516025 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516027 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516029 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516030 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516032 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516035 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516040 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516043 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515918 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516057 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516010 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516060 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516063 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516065 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516069 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516070 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516073 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516075 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516093 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516094 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516096 | 8/13/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516044 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515983 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514419 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515951 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515955 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515957 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515958 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515963 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515976 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515978 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515979 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515980 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516016 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515982 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516013 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515985 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515986 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515988 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515989 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515991 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515996 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515998 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516004 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516006 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516009 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515922 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18515981 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511075 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510978 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510980 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510986 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510987 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511020 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511044 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511045 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511046 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511049 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511050 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511117 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511068 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510934 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511078 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511084 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511088 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511089 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511090 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511091 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511097 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511100 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511106 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514426 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511057 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510863 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507101 | 8/7/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                                P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510643 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510645 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510706 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510714 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510737 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510738 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510761 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510766 | 8/9/2018 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510859 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510977 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510862 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510972 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510864 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510866 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510868 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510870 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510872 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510873 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510914 | 8/9/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510920 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510928 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510932 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511127 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510860 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514361 | 8/10/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514318 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514322 | 8/10/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514327 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514330 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514331 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514333 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514346 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514351 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514352 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514354 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511110 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514359 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514311 | 8/10/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514385 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514391 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514393 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514397 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514403 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514405 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514408 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514411 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514414 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516102 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514356 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514138 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511175 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511176 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511177 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18511193 | 8/9/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514100-45677 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514103 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514106 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514119 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514120 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514135 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514315 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514137 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514313 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514139 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514140 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514249 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514252 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514253 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514256 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514261 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514264 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514301 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514302 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514420 | 8/10/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18514136 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524213 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524119 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524124 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524130 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524178 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524179 | 8/15/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                       Exhibit A                                       P. 38

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524180 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524181 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524182 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524183 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524185 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524312 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524211 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524094 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524214 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524252 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524254 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524277 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524278 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524279 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524280 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524281 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524283 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523160 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524186 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523286 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516098 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523189 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523190 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523234 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523235 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523239 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523240 | 8/15/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 39

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523242 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523243 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523245 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524107 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523284 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524106 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523291 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523293 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523968 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523971 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523977 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523979 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523989 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523991 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524078 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524093 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524313 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523269 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504119 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18497075 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18497134 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18497166 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18497187 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18497333-45708 | 8/2/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18500028 | 8/3/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18503955 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504011 | 8/6/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504013 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504037 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524311 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504109 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18494458 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504136 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504141 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504173 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504198 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504244 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504405 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18506941 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18506959 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18506986 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507014 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18504069 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18471280 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524324 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524325 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18524326 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18525316-45678 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18525336-45684 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18525797-45690 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18528102 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18528119-45702 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18531393 | 8/20/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18534341-45705 | 8/21/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18494623 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18471273 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18494484 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18482633 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18482813 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18482857 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18488989 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18489171 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18489395 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18489406 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18489504 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18489561 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18494349 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523101 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18466561 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521172 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516277 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516278 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516281 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516283 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516284 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516285 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516311 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516312 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521165 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521167 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521266 | 8/14/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 42

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521171 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516266 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521173 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521180 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521186 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521214 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521246 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521248 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521250 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521252 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521253 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523161 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521169 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516155 | 8/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510639 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516103 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516104 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516106 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516109 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516110 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516113 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516131 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516138 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516145 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516275 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516153 | 8/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516267 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516157 | 8/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516160 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516162 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516163 | 8/13/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516164 | 8/13/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516235 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516239 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516240 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516241 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516264 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521311 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516146 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523024 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522329 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522332 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522333 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522334 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522336 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522337 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522949 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522953 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522954 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522963 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521260 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522968 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521521 | 8/14/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523025 | 8/15/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523066 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523067 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523069 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523070 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523092 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523093 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523095 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523096 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18523098 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522967 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521369 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521312 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521313 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521320 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521321 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521322 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521342 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521352 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521359 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521360 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521361 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522327 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521368 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18522323 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521417 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521418 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521419 | 8/14/2018 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521421 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521422 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521423 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521424 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521427 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521519 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521520 | 8/14/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18516100 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18521367 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511181 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510642 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511128 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511135 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511141 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511143 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511145 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511150 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511154 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511160 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511163 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511119 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511180 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511105 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511183 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511186 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511187 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514082 | 8/10/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514083 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514084 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514085 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514086 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514087 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514089 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511167 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511069 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510933 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510959 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510969 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510983 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510984 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510985 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511008 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511029 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511039 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511048 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511125 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511056 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514107 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511070 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511074 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511077 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511081 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511087 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511093 | 8/9/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511096 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511098 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511101 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511104 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18511053 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514389 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514310 | 8/10/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514316 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514328 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514329 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514334 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514335 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514338 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514339 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514341 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514348 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514090 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514384 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514307 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514396 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514399 | 8/10/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514402 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514404 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514406 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514407 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514409 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514413 | 8/10/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514415 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514416 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514358 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514266 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510912 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514109 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514111 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514127 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514130 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514131 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514251 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514254 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514255 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514257 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514309 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514265 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514308 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514267 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514268 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514269 | 8/10/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514270 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514271 | 8/10/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514276 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514293 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514295 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514298 | 8/10/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514306 | 8/10/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514092 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514259 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507644 | 8/7/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507457 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507504 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507524 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507525 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507620 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507623 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507624 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507631 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507633 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507636 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508631 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507643 | 8/7/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507433 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507696 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507697 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507715 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507737 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507798 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508564 | 8/8/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508589 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508616 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508621 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510925 | 8/9/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507639 | 8/7/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507280 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507088 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507107 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507135 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507140 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507142 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507167 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507215 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507222 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507230 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507252 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507445 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507260 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507438 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507295 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507299 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507307 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507308 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507341 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507366 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507419 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507427 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507431 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507432 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508632 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507255 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510750 | 8/9/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                              P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508699 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508701 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508704 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510593 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510607 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510699 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510711 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510712 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510716 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510718 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508625 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510749 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508695 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510752 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510762 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510763 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510877 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510884 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510892 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510897 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510901 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510904 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514421 | 8/10/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510743 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508652 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508633 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508634 | 8/8/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508635 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508636 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508638 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508642 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508643 | 8/8/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508644 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508645 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508648 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508698 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508651 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508697 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508658 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508666 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508667 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508674 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508685 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508687 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508691 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508692 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508693 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508694 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18510916 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18508650 | 8/8/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18499915 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497156 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497272 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497309 | 8/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497326 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497329 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497386-45674 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497392 | 8/2/2018 | $1,728.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497424 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497437 | 8/2/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497636 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504028 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18499891 | 8/3/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494692 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18499964 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18500011 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18503666 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18503709 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18503714 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18503722 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18503744 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18503792 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18503802 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18482415 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18499867 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494344 | 8/1/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514417 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18482704 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18488947 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18488950 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18488995 | 7/31/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18489329 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18489387 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18489400 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18489449 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18489499 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18497103 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18489720 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494828 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494345 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494351 | 8/1/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494447 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494565 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494571 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494592 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494617 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494621 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494673 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18494675 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504071 | 8/6/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18489634 | 7/31/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508629 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507324 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507418 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507425 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507512 | 8/7/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507514 | 8/7/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507599 | 8/7/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507716 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507810 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507811 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508561 | 8/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18503817 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508628 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507259 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508640 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508668 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508671 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508677 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508681 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508705 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510635 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510636 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510637 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18510638 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18508627 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18506926 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504132 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504147 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504252 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504256 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504316 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504336 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504407 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504423 | 8/6/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 56

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504465 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504478 | 8/6/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507282 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504569-45676 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507275 | 8/7/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18506975 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18506980 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507002 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507065 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507073 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507077 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507094 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507134 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507198 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18507217 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18482412 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18504554-45675 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515993 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514499 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515749 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515780 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515788 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515837 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515923 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515948 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515949 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515950 | 8/13/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 57

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515953 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516017 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515992 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514496 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515994 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515995 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515997 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515999 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516001 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516002 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516005 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516007 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516014 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18482458 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18515975 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514456 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18507104 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514422 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514424 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514430 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514431 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514432 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514433 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514435 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514439 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514440 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514498 | 8/10/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514455 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514497 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514459 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514460 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514461 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514462 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514464 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514469 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514471 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514493 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514494 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514495 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516018 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514442 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18447543 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18402040 | 6/27/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18408092 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18408094 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18408395 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18439088 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18439093 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18439113-45672 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18439115 | 7/12/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18445561 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18447287 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516015 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18447499 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18393386 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18449579 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18462619 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18466291 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18466359 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18466557 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18466638 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18471419 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18474680-45673 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18477689 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18481832 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18447288 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516156 | 8/13/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516019 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516020 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516021 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516022 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516074 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516080 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516120 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516127 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516132 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516133 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18401672 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516152 | 8/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018830 | $86,433.00 | 9/21/2018 | 18401667 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516158 | 8/13/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516159 | 8/13/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516176 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516302 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18523065-45550 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18524297 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18525041-45662 | 8/16/2018 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18531356-45665 | 8/20/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18531991-45668 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18532007-45671 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18514418 | 8/10/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018076 | $70,630.00 | 9/20/2018 | 18516141 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514412 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516171 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514262 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514275 | 8/10/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514288 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514289 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514292 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514299 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514304 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514343 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514357 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514115 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514392 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514102 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514427 | 8/10/2018 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514453 | 8/10/2018 | $210.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515752 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515755 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515774 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515784 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515785 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515795 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515838 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515839 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514362 | 8/10/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18510646 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18506968 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18506995 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18507007 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18507143 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18507147 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18507250 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18507258 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18507487 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18507547 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18507753 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514116 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18508688 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515845 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18510896 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18510905 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18510938 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18510944 | 8/9/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18511062 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18511072 | 8/9/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18511086 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18511146 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18511164 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18514098 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18508580 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516124 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516067 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516068 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516099 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516107 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516108 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516112 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516114 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516116 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516117 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516119 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515840 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516122 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516052 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516125 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516129 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516130 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516134 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516147 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516149 | 8/13/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516150 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516165 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516166 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507170 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516121 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515959 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18504434-45766 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515865 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515895 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515904 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515910 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515911 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515919 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515924 | 8/13/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515925 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515926 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516056 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515929 | 8/13/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516053 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515960 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515962 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515964 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515965 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515967 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515968 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515969 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516034 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516045 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516048 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515841 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18515927 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525838 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525825 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525826 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525827 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525828 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525829 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525831 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525832 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525833 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525834 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525835 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525856 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525837 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525804 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525839 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525841 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525842 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525844 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525846 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525848 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525849 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525850 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525853 | 8/16/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18506957 | 8/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525836 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524317 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524257 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524258 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524284 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524285 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524292 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524299 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524300 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524301 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524303 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524309 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525807 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524316 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525806 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524318 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524319 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524321 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/25/2018 | 18524322 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524323 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525798 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525799 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525801 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525802 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525803 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525858 | 8/16/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524310 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18489551 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482832 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482833 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482837 | 7/30/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482847 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482904 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18483629 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18488970 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18488986 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18489336 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18489428 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525854 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18489527 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482392 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18489559 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18490135 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18494868 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18497210 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18499768 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18504163 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18504176 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18504335-45758 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18504416 | 8/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516174 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18489525 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18439090 | 7/12/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525859 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525860 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18525861 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18531724-45728 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18531773-45731 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18534217 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18401666 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18401669 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18408091 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18408093 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482645 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18439087 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482424 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18439092 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18439094 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18441957 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18441959 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18441962 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18466274 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18466275 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18477624 | 7/27/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18481835 | 7/30/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18482065 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18506905 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18408108 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523006 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516168 | 8/13/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 68

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522933 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522938 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522940 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522943 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522950 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522956 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522958 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522964 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522991 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522339 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523004 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522328 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523009 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523016 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523021 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523030 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523034 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523037 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523043 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523044 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523046 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523047 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523003 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521468 | 8/14/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521393 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521400 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521405 | 8/14/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521409 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521433 | 8/14/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521434 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521436 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521440 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521448 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521455 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18522926 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521467 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523053 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521483 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521511 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521529 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521548 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521554 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521565 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521588 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521590 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521591 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521592 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521459 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523222 | 8/15/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523177 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523183 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523184 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523185 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523187 | 8/15/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523191 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523201 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523205 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523206 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523209 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523049 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523220 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523145 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523223 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523224 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523228 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523230 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523231 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523241 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523249 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523250 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523251 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523260 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523218 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523111 | 8/15/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521379 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523054 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523055 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523074 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523075 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523077 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523078 | 8/15/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523081 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523082 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523083 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523173 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523109 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523168 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523112 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523113 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523117 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523118 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523123 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523124 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523126 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523130 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523131 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523133 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523052 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523086 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516248 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516228 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516229 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516230 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516231 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516233 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516234 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516236 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516237 | 8/13/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516242 | 8/13/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516243 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516272 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516245 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516225 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516249 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516250 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516253 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516254 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516255 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516257 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516259 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516262 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516263 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521385 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516244 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516203 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516178 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516181 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516184 | 8/13/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516187 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516189 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516191 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516192 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516194 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516195 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516196 | 8/13/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516227 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516199 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516226 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516204 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516206 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516207 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516209 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516212 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516214 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516216 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516217 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516220 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516221 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516273 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516198 | 8/13/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521304 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521210 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521225 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521226 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521233 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521238 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521239 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521271 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521277 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521281 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521285 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516268 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 74

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521295 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521201 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521306 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521309 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521310 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521323 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521324 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521325 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521327 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521330 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521346 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524247 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521290 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516309 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516274 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516282 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516286 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516291 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516292 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516293 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516295 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516296 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516298 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516303 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521205 | 8/14/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516305 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521202 | 8/14/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516310 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516313 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516314 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521184 | 8/14/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521188 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521190 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521191 | 8/14/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521193 | 8/14/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521198 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521200 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18521384 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18516304 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516033 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524256 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515961 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515966 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515970 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515973 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515974 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515977 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515984 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515987 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515990 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515952 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516012 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515930 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516041 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516046 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516047 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516049 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516058 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516071 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516086 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516095 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516097 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516101 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516008 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515869 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514458 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515742 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515754 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515757 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515777 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515778 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515786 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515789 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515818 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515843 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515954 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515847 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516123 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515896 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515899 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515901 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515902 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515905 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515909 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515913 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515914 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515920 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515928 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18515844 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521185 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521164 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521166 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521168 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521170 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521174 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521175 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521176 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521177 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521178 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521179 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516105 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521183 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516300 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521187 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521189 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521192 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521199 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521203 | 8/14/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521204 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521206 | 8/14/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521217 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521245 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521247 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521181 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516270 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514449 | 8/10/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516137 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516140 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516161 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516173 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516177 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516238 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516258 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516260 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516261 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521163 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516269 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521162 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516271 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516276 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516279 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516287 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516288 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516289 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516290 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516294 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516297 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516299 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516115 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18516265 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510948 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510755 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510764 | 8/9/2018 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510765 | 8/9/2018 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510789 | 8/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510790 | 8/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510861 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510865 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510867 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510869 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510871 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511130 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510927 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510735 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510976 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510981 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511000 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511041 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511047 | 8/9/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511051 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511052 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511095 | 8/9/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511099 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514452 | 8/10/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510926 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507728 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507176 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507177 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507204 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507221 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507248 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507305 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507321 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507442 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507444 | 8/7/2018 | $2,250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507452 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510745 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507714 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510740 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18508583 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18508637 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18508646 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18508678 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18508683 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510563 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510564 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510565 | 8/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510608 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18510644 | 8/9/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511147 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18507588 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514386 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514314 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514319 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514320 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514324 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514326 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514340 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514347 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514350 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514353 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514355 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511114 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514382 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514294 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514390 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514394 | 8/10/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514395 | 8/10/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514410 | 8/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514425 | 8/10/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514429 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514444 | 8/10/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514445 | 8/10/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514447 | 8/10/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521254 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514381 | 8/10/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514260 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511156 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18511196 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514096 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514097 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514101 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514110 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514112 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514113 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514114 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514117 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514312 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514250 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514305 | 8/10/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514263 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514272 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514277 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514278 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514281 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514282 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514283 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514284 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514285 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514286 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514451 | 8/10/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18514118 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523174 | 8/15/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523097 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523099 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523103 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523110 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523125 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523127 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523129 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523132 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523137 | 8/15/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523159 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523244 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523163 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523089 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523176 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523178 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523179 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523180 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523182 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523188 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523233 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523236-45711 | 8/15/2018 | $235.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523237 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521595 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523162 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522965 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521249 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522322 | 8/14/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 84

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522324 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522325 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522326 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522331 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522335 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522338 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522939 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522951 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523091 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522959 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523090 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522966 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522997 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523008 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523020 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523022 | 8/15/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523023 | 8/15/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523071 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523073 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523087 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523088 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523246 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522952 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524216 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524174 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524175 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524176 | 8/15/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524177 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524187 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524188 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524193 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524194 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524195 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524199 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523238 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524212 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524171 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524217 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524218 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524219 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524236 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524239 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524240 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524241 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524242 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524243 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523264 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524207 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524096 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523283 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523285 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523289 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18523292 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524000 | 8/15/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524006 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524008 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524011 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524075 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524076 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524173 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524092 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524172 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524097 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524116 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524117 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524118 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524121 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524159 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524164 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524166 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524169 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524170 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521594 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524091 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521382 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521328 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521332 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521333 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521334 | 8/14/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521335 | 8/14/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521340 | 8/14/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521351 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521357 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521363 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521364 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521406 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521380 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521316 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521383 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521386 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521387 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521388 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521390 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521394 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521401 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521402 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521403 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18522321 | 8/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521366 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521288 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18524253 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521255 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521256 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521257 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521258 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521259 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521261 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521263 | 8/14/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521265 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521275 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521326 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521287 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521318 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521291 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521292 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521294 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521296 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521297 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521299 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521302 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521305 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521308 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521315 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521407 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521286 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521514 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521460 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521462 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521463 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521465 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521466 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521469 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521470 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521471 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521472 | 8/14/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521473 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521404 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521513 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521454 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521516 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521517 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521518 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521546 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521549 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521550 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521551 | 8/14/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521552 | 8/14/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521553 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521555 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521508 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521432 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521410 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521411 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521412 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521413 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521414 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521415 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521416 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521426 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521428 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521429 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521458 | 8/14/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521431 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521456 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521435 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521437 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521439 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521441 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521443 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521444 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521450 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521451 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521452 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521453 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521251 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019515 | $87,866.00 | 9/24/2018 | 18521430 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531802 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524204 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528858 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528860 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528866 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531389 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531390 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531392 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531557 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531582 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531690 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528851 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531711 | 8/20/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528839 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531869 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531870 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531871 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531911 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531912 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531913 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531914 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531915 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531916 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531917 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531710 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528631 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528217 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528218 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528222 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528223 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528228 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528234 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528241 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528242 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528244 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528246 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528857 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528621 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531922 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528632 | 8/17/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528633 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528789 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528793 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528794 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528795 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528796 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528798 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528800 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528803 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528620 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18494793 | 8/1/2018 | $1,410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18482069 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18482074 | 7/30/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18482766 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18482851 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18483159 | 7/30/2018 | $1,692.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18488876 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18489000 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18489006 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18489231 | 7/31/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18489562 | 7/31/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531920 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18494294 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18471416 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18496924 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18496932 | 8/2/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18497408 | 8/2/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18503695 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18504435 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18504724 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18506998 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18507010 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18507103 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18507356 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18490024 | 7/31/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532568 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528127 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532008 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532009 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532010 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532011 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532012 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532013 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532014 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532015 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532016 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18477584 | 7/27/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532019 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18474487 | 7/26/2018 | $1,410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18534578-45976 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18393387 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18408343 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18432698 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18439201 | 7/12/2018 | $306.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18445568 | 7/16/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18447490 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18462680 | 7/23/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18466644 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18466794 | 7/24/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18531921 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18532017 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525329 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525066 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525067 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525068 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525071 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525072 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525099 | 8/16/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525101 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525156 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525161 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525162 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525357 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525167 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525053 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525330 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525331 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525338 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525339 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525340 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525341 | 8/16/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                    P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525345 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525350 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525353 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528202 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525163 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524262 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523261 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524221 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524222 | 8/15/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524224 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524226 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524232 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524233 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524235 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524250 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524251 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525060 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524261 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525054 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524264 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524266 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524272 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524275 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524276 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525042 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525043 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525046 | 8/16/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525049 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525052 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525359 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524260 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18527980 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525873 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525874 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525875 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525884 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525886 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525888 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525890 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525892 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525895 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18527964 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525354 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18527971 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525869 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18527986 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18527991 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18527993 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528001 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528015 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528026 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528060 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528071 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528115 | 8/17/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18508626 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18527969 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525397 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525360 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525362 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525364 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525366 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525367 | 8/16/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525368 | 8/16/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525369 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525372 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525373 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525380 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525872 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525396 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525871 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525398 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525399 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525401 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525815 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525816 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525817 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525818 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525852 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525862 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525867 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18528131 | 8/17/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 98

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18525387 | 8/16/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525371 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525107 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525109 | 8/16/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525114 | 8/16/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525116 | 8/16/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525164 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525170 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525335 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525342 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525343 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525355 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525979 | 8/16/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525365 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525059 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525374 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525382 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525389 | 8/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525390 | 8/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525392 | 8/16/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525400 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525805 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525876 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525879 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524190 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525361 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524294 | 8/15/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18507435 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524192 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524225 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524229 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524231 | 8/15/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524263 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524265 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524269 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524271 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524273 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525070 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524293 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525065 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524295 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524296 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524298 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524314 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524327 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524328 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524330 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525047 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525048 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525051 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18527958 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524288 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528224 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528179 | 8/17/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 100

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528180 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528183 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528196 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528208 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528210 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528211 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528212 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528213 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528214 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18525977 | 8/16/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528221 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528159 | 8/17/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528225 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528226 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528229 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528231 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528233 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528235 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528237 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528238 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528239 | 8/17/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528240 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528220 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528084 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528002 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528007 | 8/17/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528008 | 8/17/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528009 | 8/17/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528010 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528013 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528014 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528016 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528021 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528025 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528170 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528082 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528162 | 8/17/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528114 | 8/17/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528117 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528118 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528121 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528124 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528125 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528129 | 8/17/2018 | $1,050.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528134 | 8/17/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528155 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528157 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524098 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528070 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521476 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521276 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521293 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521300 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521317 | 8/14/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 102

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781553 | $78,948.00 | 9/27/2018 | 18521337 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521338 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521348 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521350 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521353 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521365 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523038 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521398 | 8/14/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521221 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521539 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521558 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521589 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18522929 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18522934 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18522995 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523000 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523001 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523005 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524191 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521373 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18516072 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524203 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18510620 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18510930 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18510949 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18514132 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18514279 | 8/10/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18514325-45978 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18514342 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18515779 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18515781 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521272 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18515848 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521224 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18516111 | 8/13/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18516142 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18516167 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18516183 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18516201 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18516208 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18516223 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521195 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521209 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18521215 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523039 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18515797 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523978 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523198 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523199 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523204 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523208 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523214 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523215 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523216 | 8/15/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 104

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523255 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523258 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523267 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523017 | 8/15/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523972 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523157 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523994 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523995 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523997 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523998 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524003 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524010 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524081 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524082 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524083 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18524084 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523966 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523135 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523040 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523041 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523045 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523056 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523057 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523058 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523061 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523062 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523064 | 8/15/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523116 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523172 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523134 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523165 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523138 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523141 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523142 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523143 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523144 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523151 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523152 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523154 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523155 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523156 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18508582 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18523121 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528817 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524209 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528791 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528797 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528799 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528804 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528805 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528806 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528809 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528810 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528811 | 8/17/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 106

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528627 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528814 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528625 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528822 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528824 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528836 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528837 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528840 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528841 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528842 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528844 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528845 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528853 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528813 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525891 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525851 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525863 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525865 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525866 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525868 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525878 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525880 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525882 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525883 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525885 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528628 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525889 | 8/16/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528861 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525893 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525894 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525896 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525897 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525972 | 8/16/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525973 | 8/16/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525975 | 8/16/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528132-45782 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528145-45785 | 8/17/2018 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528622 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525887 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18494767 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18482652 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18482854 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18488882 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18488901 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18488971 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18489254 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18489351 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18489423 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18489430 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18489681 | 7/31/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528854 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18494723 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18482487 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18494915 | 8/1/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18496883 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18499767 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18503644 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18503724 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18503901 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18504412 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18504417 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18504497 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18507139 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18494323 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18531896-45826 | 8/20/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525830 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528863 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528864 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528868 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528869 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528874 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528876 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528878 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528879 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528881 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18482638 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18531471-45793 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18482635 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18531900-45829 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18531940-45832 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18532030-45842 | 8/20/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 109

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18532052 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18542073 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18477554 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18477649 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18481833 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18482018 | 7/30/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18482437 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18528856 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18531394-45790 | 8/20/2018 | $407.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524137 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524077 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524095 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524099 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524100 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524101 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524102 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524104 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524108 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524120 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524132 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524289 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524136 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524071 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524160 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524162 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524163 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524196 | 8/15/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 110

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524198 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524202 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524208 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524210 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524244 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525847 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524133 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523976 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528245 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523274 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523275 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523276 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523277 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523279 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523282 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523290 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523294 | 8/15/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523963 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524074 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523975 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524072 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523982 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523983 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523986 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523987 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523996 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524001 | 8/15/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524002 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524004 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524009 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524068 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524290 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523973 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525809 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525346 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525347 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525349 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525351 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525352 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525358 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525375 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525376 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525378 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525384 | 8/16/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524246 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525808 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525334 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525810 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525812 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525813 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525814 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525819 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525820 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525821 | 8/16/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 112

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525822 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525823 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18507436 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525800 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525318 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524291 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524304 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524307 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524308 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18524331 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525056 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525057 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525064 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525069 | 8/16/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525102 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525344 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525317 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525337 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525319 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525320 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525321 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525322 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525323 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525324 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525325 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525326 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525327 | 8/16/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 113

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525328 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525840 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18525165 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18522931 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521563 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521566 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521567 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521568 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521570 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521571 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521574 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521575 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521576 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521577 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523033 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18522930 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521557 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18522955 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18522957 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18522961 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18522969 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18522992 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18522996 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523010 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523026 | 8/15/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523031 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521489 | 8/14/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521579 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521528 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18507424 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521493 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521494 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521495 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521497 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521499 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521500 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521501 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521503 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521504 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521562 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521512 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521559 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521530 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521531 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521532 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521533 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521534 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521536 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521537 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521538 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521541 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521542 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523050 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521505 | 8/14/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 115

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524105 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523970 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523974 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523980 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523984 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523985 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523988 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523992 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523999 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524012 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524070 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523032 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524085 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523273 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524110 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524111 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524112 | 8/15/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524123 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524126 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524127 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524128 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524135 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524157 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524161 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18524073 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523166 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523051 | 8/15/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                    P. 116

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523068 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523079 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523094 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523105 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523107 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523108 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523115 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523120 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523128 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523967 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523164 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523965 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523167 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523169 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523170 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523171 | 8/15/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523203 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523207 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523210 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523217 | 8/15/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523229 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523263 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521488 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18523136 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516185 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516118 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516128 | 8/13/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516135 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516136 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516143 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516144 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516151 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516169 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516172 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516175 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516308 | 8/13/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516180 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516054 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516186 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516190 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516200 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516211 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516218 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516219 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516247 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516252 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516301 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521492 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516179 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18514446 | 8/10/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020235 | $90,619.50 | 9/25/2018 | 18523262 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18507455-45885 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18507693 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18507698 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18510710 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18510894 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18510937 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18510940 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18510952 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18514287 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516064 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18514297 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516055 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18514448 | 8/10/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18514450 | 8/10/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18515687 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18515753 | 8/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18515833 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18515834 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18515917 | 8/13/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18515921 | 8/13/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516039 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516042 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516315 | 8/13/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18514296 | 8/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521391 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521314 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521329 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521336 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521339 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521341 | 8/14/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 119

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521343 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521344 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521345 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521355 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521356 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18516307 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521376 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521282 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521396 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521397 | 8/14/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521399 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521475 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521477 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521480 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521481 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521484 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521485 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521486 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521362 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521231 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521182 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521196 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521207 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521211 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521212 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521216 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521222 | 8/14/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 120

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521223 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521227 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521228 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521303 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521230 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521298 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521232 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521234 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521235 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521236 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521237 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521240 | 8/14/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521262 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521274 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521278 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521280 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18507434-45883 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020927 | $72,690.56 | 9/26/2018 | 18521229 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531864 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531909 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531853 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531854 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531855 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531857 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531858 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531859 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531860 | 8/20/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531861 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531850 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531863 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531849 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531865 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531867 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531875 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531880 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531884 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531894 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531897 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531901 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531472 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531862 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531836 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531790 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531795 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531797 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531800 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531804 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531805 | 8/20/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531810 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531811 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531824 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531852 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531835 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531918 | 8/20/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531837 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531838 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531839 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531840 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531841 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531842 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531844 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531845 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531846 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531834 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532025 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531902 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531988 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531992 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531993 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531995 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531996 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531998 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532000 | 8/20/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532001 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531985 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532018 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531982 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532027 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532031 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532032 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532033 | 8/20/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532036 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532037 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532038 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532039 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532041 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532004 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531945 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531924 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531929 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531930 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531931 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531932 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531933 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531934 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531938 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531939 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531987 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531943 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531777 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531950 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531952 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531961 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531968 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531969 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531971 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531973 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531977 | 8/20/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                              P. 124

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531980 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531941 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531569 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531781 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531531 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531534 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531537 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531539 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531541 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531547 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531548 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531553 | 8/20/2018 | $1,140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531527 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531559 | 8/20/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531525 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531576 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531577 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531581 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531594 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531598 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531600 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531601 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531603 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531604 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531556 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531500 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527998 | 8/17/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531475 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531477 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531479 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531481 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531483 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531487 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531488 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531490 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531528 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531499 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531614 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531502 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531504 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531507 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531508 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531509 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531512 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531513 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531514 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531524 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531492 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531757 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531726 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531728 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531729 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531730 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531731 | 8/20/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 126

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531733 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531734 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531739 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531741 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531606 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531748 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531706 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531758 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531761 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531765 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531766 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531770 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531772 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531774 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531775 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532549 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531743 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531655 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531779 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531616 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531618 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531622 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531627 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531628 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531638 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531648 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531650 | 8/20/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531722 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531654 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531712 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531658 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531659 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531665 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531667 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531668 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531669 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531672 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531682 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531688 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531607 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531651 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18510954 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18494306 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507188 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507287 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507338 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507495 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507541 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18508711 | 8/8/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18510618 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18510936 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507109 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18510950 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507023 | 8/7/2018 | $528.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18515842 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18516077 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18516081 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18516084 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18516202 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521197 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521242 | 8/14/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521270 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521284 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18510943 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18497381-46014 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532104 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18494679 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18494764 | 8/1/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18494776-46013 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18496888 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18496889 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18496921 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18496922 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18496928 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507119 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18497343 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521491 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18497443 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18503649 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18503909 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18504179 | 8/6/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18504183 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18504419 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18504525 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507017 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18507018 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18497217 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527966 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525169 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525385 | 8/16/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525395 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525870 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527954 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527955 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527956 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527957 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527960 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521374 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527965 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525110 | 8/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527970 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527977 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527978 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527979 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527982 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527987 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527988 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527992 | 8/17/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528247 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527963 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18523158 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18494302 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521498 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521535 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521543 | 8/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521573 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521580 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18522942 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18522994 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18522998 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525166 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18523059 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525117 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18523211 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18523265 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18523278 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18524158 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18524206 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525058 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525095 | 8/16/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525096 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18525100 | 8/16/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18521377 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18523028 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534307 | 8/21/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 131

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18494368 | 8/1/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534287 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534288 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534289 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534291 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534292 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534293 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534295 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534297 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534256 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534300 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534255 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534348 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534361 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534362 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534371 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534397 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534428 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534431 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534462 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534470 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534299 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534210 | 8/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531469 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532550 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532552 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532553 | 8/20/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 132

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532574 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532585 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534174 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534177 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534189 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534279 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534193 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534480 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534215 | 8/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534218 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534220 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534221 | 8/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534236 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534244 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534251 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534252 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534253 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534191 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489230 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482436 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482846 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482852 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18483033-46010 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18483055-46011 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18483119 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18483458-46012 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18488867 | 7/31/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 133

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489005 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534476 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489161 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482298 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489233 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489234 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489235 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489352 | 7/31/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489564 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489568 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489631 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489791 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18494300 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18489010 | 7/31/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18538726 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18532546 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534491 | 8/21/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534493 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534518 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534520 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534522 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534529 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534548 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18538707 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482304 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18538724 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482300 | 7/30/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18538727 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18542171-46006 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18439162-46008 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18466785-46009 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18481784 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18481861 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482101 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482269 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18482293 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18534478 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18538709 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18490438 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18504081 | 8/6/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18488864 | 7/31/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18488962 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18488983 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18488990 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18489002 | 7/31/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18489007 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18489150 | 7/31/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18489226 | 7/31/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18482433 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18490414 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18482075 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18490516 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18490553 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18494327 | 8/1/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 135

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18494946 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18496897 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18496903 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18496909 | 8/2/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18500004 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531473 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18489429 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18532022 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531942 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531944 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531946 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531949 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531964 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531972 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531978 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531983 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531986 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18482648 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18532021 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18504178 | 8/6/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18532023 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18532024 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18532571 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18534211 | 8/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18534410 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18481830 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18482062 | 7/30/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 136

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18482064 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18482067 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18532020 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521586 | 8/14/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18503725 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521273 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521279 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521289 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521331 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521349 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521478 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521479 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521502 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521264 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521561 | 8/14/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521241 | 8/14/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18522927 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18522932 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18522941 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18522944 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18522945 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18522960 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18522993 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523042 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523140 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521560 | 8/14/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18516051 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 137

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18504182 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18507576 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18507660 | 8/7/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18507796 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18510621 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18510931 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18510935 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18510939 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18515796 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521267 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18515907 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531882 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18516076 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18516085 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18516197 | 8/13/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18516232 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18516246 | 8/13/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18516306 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521213 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521218 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18521219 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18515898 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531287 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531919 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528835 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528843 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528855 | 8/17/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 138

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528862 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528871 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528875 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528880 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528882 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528828 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531279 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528826 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531289 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531309 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531316 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531331 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531339 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531359 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531383 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531384 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531385 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531275 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528262 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528249 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528250 | 8/17/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528253 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528254 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528255 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528256 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528257 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528258 | 8/17/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 139

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528259 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528834 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528261 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531413 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528263 | 8/17/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528264 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528265 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528267 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528623 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528812 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528815 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528818 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528819 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18528260 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531747 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531609 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531610 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531625 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531660 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531675 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531686 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531701 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531707 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531732 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531386 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531736 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531602 | 8/20/2018 | $456.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531753 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531782 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531786 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531812 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531872 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531874 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531876 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531879 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523153 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531735 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531501 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531883 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531416-45984 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531462 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531463 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531465 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531466 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531468 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531474 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531482 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531608 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531497 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531605 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531506 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531515 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531520 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531535 | 8/20/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 141

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531540 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531554 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531570 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531578 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531596 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531411 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021553 | $78,948.00 | 9/27/2018 | 18531494 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531290 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528230 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531273 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531274 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531276 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531277 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531278 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531280 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531281 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531284 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531270 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531288 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531269 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531292 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531293 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531294 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531296 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531308 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531310 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531313 | 8/20/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 142

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531315 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531317 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531286 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531251 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523147 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528252 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528266 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528629 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528635 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528802 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528825 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528850 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531247 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531271 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531250 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531321 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531252 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531253 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531260 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531261 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531263 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531264 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531265 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531266 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531267 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531249 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531440 | 8/20/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 143

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531410 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531417 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531418 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531425 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531427 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531428 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531429 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531430 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531431 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531319 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531434 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531400 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531441 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531442 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531445 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531446 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531450 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531454 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531455 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531464 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531467 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531433 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531364 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528216 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531332 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531333 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531336 | 8/20/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 144

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531337 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531340 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531343 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531357 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531360 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531406-45997 | 8/20/2018 | $253.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531363 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531403 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531366 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531369 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531370 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531372 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531373 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531378 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531379 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531380 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531387 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531320 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18531361 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525105 | 8/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528236 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524274 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524305 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524315 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524329 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525045 | 8/16/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525050 | 8/16/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 145

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525055 | 8/16/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525097 | 8/16/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524259 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525103 | 8/16/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524234 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525108 | 8/16/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525112 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525113 | 8/16/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525115 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525157 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525158 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525168 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525171 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525173 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525098 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523964 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528004 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523186 | 8/15/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523202 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523221 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523252 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523253 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523254 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523256 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523257 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524268 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523268 | 8/15/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                                    P. 146

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525391 | 8/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523993 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524013 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524088 | 8/15/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524113 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524129 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524189 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524205 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524220 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18524228 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523259 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528169 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528137 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528138 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528140 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528144 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528146 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528147 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528148 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528149 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528150 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525174 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528163 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528122 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528178 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528181 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528182 | 8/17/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 147

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528185 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528187 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528195 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528198 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528199 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528215 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528156 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528019 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18523148 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525393 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525843 | 8/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525976 | 8/16/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18527959 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18527968 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18527981 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18527990 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18527997 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528128 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528011 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528126 | 8/17/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528067 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528068 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528073 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528079 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528081 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528083 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528087 | 8/17/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 148

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528113 | 8/17/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528120 | 8/17/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18525388 | 8/16/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022307 | $102,385.00 | 9/28/2018 | 18528003 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531641 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531683 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531579 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531590 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531592 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531599 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531613 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531619 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531621 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531624 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531567 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531639 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531563 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531642 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531645 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531649 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531653 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531657 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531661 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531666 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531673 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18497179 | 8/2/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531631 | 8/20/2018 | $684.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531498 | 8/20/2018 | $1,140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531435 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531436 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531447 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531448 | 8/20/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531451 | 8/20/2018 | $1,140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531457 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531458 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531476 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531485 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531575 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531496 | 8/20/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531685 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531505 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531511 | 8/20/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531516 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531523 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531530 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531532 | 8/20/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531536 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531551 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531562 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531495 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531899 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531676 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531809 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531813 | 8/20/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 150

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531818 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531819 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531821 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531823 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531827 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531833 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531796 | 8/20/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531890 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531793 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531905 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531908 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531926 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531947 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531948 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531955 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531957 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531958 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531959 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531885 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531754 | 8/20/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531689 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531695 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531697 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531699 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531708 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531719 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531721 | 8/20/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 151

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531727 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531742 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531801 | 8/20/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531746 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531412 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531755 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531756 | 8/20/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531759 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531762 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531767 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531780 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531783 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531784 | 8/20/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531791 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531744 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18521506 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531432 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18515831 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18516061-46036 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18516079 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18516082 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18516139-46040 | 8/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18516182-46042 | 8/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18521269 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18521370 | 8/14/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18511111 | 8/9/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18521375 | 8/14/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 152

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18510956 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18522990 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18523002 | 8/15/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18523197 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18523213 | 8/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18523226 | 8/15/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18523969 | 8/15/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18525104 | 8/16/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18525111 | 8/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18525172 | 8/16/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18521372 | 8/14/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18504488 | 8/6/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18527996 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18497190 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18497212 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18497214 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18497597 | 8/2/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18497627 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18499970 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18503646 | 8/6/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18504076 | 8/6/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18515794 | 8/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18504420 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18527967 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18504631 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18507020 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18507336 | 8/7/2018 | $396.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 153

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18507347 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18507516 | 8/7/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18510617 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18510945 | 8/9/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18510947 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18510951 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18504156 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531375 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528634 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528807 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528816 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528823 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531282 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531283 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531312 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531334 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531335 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18525383 | 8/16/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531367 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528203 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531376 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531382 | 8/20/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531396 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531398 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531399 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531401 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531405 | 8/20/2018 | $396.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 154

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531407 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531966 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531362 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528103 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531423 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18527984 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18527985 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18527989 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528000 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528022 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528028 | 8/17/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528029 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528066 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528624 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528095 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528268 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528105 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528106 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528133 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528143 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528160 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528165 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528173 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528189 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528192 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18527962 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18528080 | 8/17/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 155

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538299 | 8/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534450 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538041 | 8/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538043 | 8/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538045 | 8/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538276 | 8/22/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538277 | 8/22/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538278 | 8/22/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538279 | 8/22/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538293 | 8/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538036 | 8/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538295 | 8/22/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538035 | 8/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538300 | 8/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538302 | 8/22/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538319 | 8/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538334 | 8/22/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538335 | 8/22/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538337 | 8/22/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538341 | 8/22/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538342 | 8/22/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538344 | 8/22/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538294 | 8/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534536 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531960 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534475 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534479 | 8/21/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 156

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534481 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534485 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534489 | 8/21/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534496 | 8/21/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534500 | 8/21/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534504 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538038 | 8/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534506 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538715 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534538 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534541 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534543 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534546 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534553 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534562 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534569 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534576 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538033 | 8/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534505 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546044 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545988 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545990 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545991 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545993 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545994 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546005 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546034 | 8/24/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 157

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546039 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546041 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538706 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546043 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545983 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546045 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546047 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546048 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546050 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18551050-46055 | 8/27/2018 | $323.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18551351-46060 | 8/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18564739 | 8/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18565390 | 8/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18573466 | 8/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18546042 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542162 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534445 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538723 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538725 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538728 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538729 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542077 | 8/23/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542152 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542154 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542155 | 8/23/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545985 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542159 | 8/23/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 158

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545984 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542165 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542173 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545931 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545973 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545974 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545975 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545978 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545979 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18545981 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18538712 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18542157 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532095 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534461 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532079 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532080 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532081 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532082 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532084 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532085 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532087 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532088 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532077 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532093 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532076 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532096 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532097 | 8/20/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 159

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532098 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532099 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532100 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532103 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532105 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532555 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532556 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532089 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532061 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18496931 | 8/2/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531967 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531974 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532003 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532005 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532026 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532042 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532044 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532045 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532078 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532060 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532563 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532063 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532065 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532066 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532067 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532069 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532070 | 8/20/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 160

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532071 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532073 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532074 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532056 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534407 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534336 | 8/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534353 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534354 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534358 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534368 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534377 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534379 | 8/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534380 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534386 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532558 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534405 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534321 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534408 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534411 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534419 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534420 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534422 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534436 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534438 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534441 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534442 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534400 | 8/21/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 161

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534241 | 8/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18531962 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532569 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532573 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532581 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534175 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534178 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534214 | 8/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534216 | 8/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534222 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534327 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534237 | 8/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534322 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534246 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534249 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534264 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534266 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534282 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534286-46046 | 8/21/2018 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534298 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534311 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534320 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18532560 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18534223 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531700 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531738 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531630 | 8/20/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 162

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531662 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531664 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531674 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531679 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531680 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531687 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531692 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531620 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531698 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531617 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531702 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531703 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531704 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531713 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531714 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531716 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531717 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531718 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18497181 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531696 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531583 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531543 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531545 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531549 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531555 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531560 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531564 | 8/20/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 163

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531566 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531568 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531572 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531626 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531574 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531740 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531584 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531585 | 8/20/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531587 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531588 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531589 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531593 | 8/20/2018 | $1,140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531611 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531612 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531615 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531573 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532035 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531737 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531935 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531965 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531970 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531981 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531984 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531997 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532006 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532028 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531927 | 8/20/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532034 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531925 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532068 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532072 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532102 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532548 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532554 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532557 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532561 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532564 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532566 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532029 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531817 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531751 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531752 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531768 | 8/20/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531788 | 8/20/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531792 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531799 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531806 | 8/20/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531807 | 8/20/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531808 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531928 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531816 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531519 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531822 | 8/20/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531825 | 8/20/2018 | $528.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 165

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531826 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531828 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531830 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531832 | 8/20/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531847 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531891 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531895 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531815 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528168 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531526 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528139 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528142 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528151 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528152 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528154 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528158 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528161 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528164 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528116 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528167 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528111 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528171 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528172 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528186 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528188 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528190 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528191 | 8/17/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 166

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528193 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528194 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528200 | 8/17/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528166 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528085 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528023 | 8/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528027 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528061 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528063 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528064 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528065 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528074 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528075 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528076 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528136 | 8/17/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528078 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528251 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528086 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528088 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528096 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528098 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528101 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528104 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528108 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528109 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528110 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528077 | 8/17/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 167

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531453 | 8/20/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531408 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531421 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531422 | 8/20/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531426 | 8/20/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531437 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531438 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531439 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531443 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531444 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528209 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531452 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531395 | 8/20/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531456 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531459 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531461 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531478 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531486 | 8/20/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531489 | 8/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531493 | 8/20/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531517 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532586 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531449 | 8/20/2018 | $1,140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531248 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531521 | 8/20/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528626 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528630 | 8/17/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 168

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528801 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528830 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528831 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528832 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528847 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528849 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531404 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528877 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531397 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531262 | 8/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531291 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531297 | 8/20/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531314 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531318 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531341 | 8/20/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531358 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531374 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18531377 | 8/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528248 | 8/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18528872 | 8/17/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534557 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534430 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534499 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534502 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534503 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534525 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534528 | 8/21/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 169

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534535 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534544 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534545 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534497 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534549 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534492 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534558 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534568 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534570 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534571 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534575 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534577 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538298 | 8/22/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538304 | 8/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538305 | 8/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534547 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534459 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532575 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534433 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534434 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534435 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534437 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534440 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534443 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534446 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534448 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534498 | 8/21/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534458 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538704 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534471 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534472 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534477 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534482 | 8/21/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534483 | 8/21/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534484 | 8/21/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534486 | 8/21/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534487 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534490 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534452 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489570 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18482853 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18483327 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18483328 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18488863 | 7/31/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489004 | 7/31/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489164 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489328 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489435 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489436 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538338 | 8/22/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489569 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18482650 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489571 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489789 | 7/31/2018 | $396.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 171

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489793 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18490242 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18494311 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18494333 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18494367 | 8/1/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18496892 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18496918 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18489560 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18545972 | 8/24/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534427 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538705 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538713 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538714 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538716 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538717 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538718 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538719 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538720 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18482850 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18542160 | 8/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18482848 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18551042-46031 | 8/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18551056 | 8/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18551070 | 8/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18551105 | 8/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18551120 | 8/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18553505 | 8/28/2018 | $450.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 172

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18482072 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18482085 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18482647 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538343 | 8/22/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18538722 | 8/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534269 | 8/21/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534432 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534247 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534248 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534254 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534257 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534258 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534259 | 8/21/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534261 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534262 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534242 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534267 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534240 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534270 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534272 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534273 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534274 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534275 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534276 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534277 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534278 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534280 | 8/21/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020        Exhibit A        P. 173

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534265 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534179 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023927 | $87,126.00 | 10/2/2018 | 18573509 | 8/31/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534165 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534166 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534167 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534168 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534169 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534170 | 8/21/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534171 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534172 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534243 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534176 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534290 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534190 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534192 | 8/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534195 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534196 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534197 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534198 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534212 | 8/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534219 | 8/21/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534239 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534173 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534395 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534356 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534357 | 8/21/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020        Exhibit A        P. 174

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534365 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534367 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534369 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534370 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534374 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534385 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534388 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534283 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534394 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534345 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534398 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534399 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534402 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534404 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534412 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534417 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534423 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534425 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534426 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534392 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534318 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18532583 | 8/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534294 | 8/21/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534296 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534301 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534302 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534306 | 8/21/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534310 | 8/21/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534314 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534315 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534352 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534317 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534346 | 8/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534319 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534323 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534324 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534325 | 8/21/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534326 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534328 | 8/21/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534331 | 8/21/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534340 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534344 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534285 | 8/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023079 | $98,082.00 | 10/1/2018 | 18534316 | 8/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494797 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490452 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494715 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494717 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494750 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494752 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494756 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494759 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494766 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494769 | 8/1/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 176

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494784 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494701 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494796 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494698 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494807 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494809 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494810 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494814 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494816 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494819 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494821 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494854 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494856 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494861 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494789 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494640 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494566 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494572 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494579 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494582 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494588 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494589 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494606 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494613 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494614 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494625 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494710 | 8/1/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 177

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494635 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494874 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494644 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494652 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494663 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494666 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494667 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494669 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494670 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494671 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494682 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494695 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494631 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496941 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496870 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496871 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496884 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496894 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496896 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496900 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496908 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496910 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496917 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496934 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494863 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496940 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496867 | 8/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 178

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496943 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496971 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496988 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496995 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496996 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496997 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496998 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496999 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497003 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497004 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496938 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18495021 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494537 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494882 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494894 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494919 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494955 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494964 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494965 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494968 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494985 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494986 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496869 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18495017 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496868 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18495022 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18495024 | 8/1/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 179

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18495030 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18495031 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496709 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496710 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496717 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496718 | 8/2/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496721 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18496866 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494864 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18495016 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490590 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490551 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490552 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490560 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490561 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490562 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490563 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490565 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490566 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490586 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490587 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18493841 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490589 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490531 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490591 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490592 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490604 | 7/31/2018 | $312.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 180

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490605 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490607 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490608 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490609 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490610 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18493827 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494554 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490588 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490513 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499731 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490454 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490455 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490468 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490470 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490471 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490472 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490490 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490493 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490509 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490542 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490512 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490533 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490514 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490515 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490518 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490519 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490522 | 7/31/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490523 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490525 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490526 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490527 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490528 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18493872 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490511 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494483 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494430 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494432 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494433 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494434 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494445 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494451 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494453 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494456 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494457 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494464 | 8/1/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18493835 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494475 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494412 | 8/1/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494490 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494493 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494503 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494507 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494511 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494512 | 8/1/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 182

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494528 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494529 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494535 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497019 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494467 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494340 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18493874 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18493875 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18493879 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494295 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494297 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494307 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494309 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494310 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494312 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494314 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494424 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494324 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494418 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494342 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494350 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494360 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494374 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494375 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494387 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494399 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494408 | 8/1/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 183

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494409 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494411 | 8/1/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494553 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18494317 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497485 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497455 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497456 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497459 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497461 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497463 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497468 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497471 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497472 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497475 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497476 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497531 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497480 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497442 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497486 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497488 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497489 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497490 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497492 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497507 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497510 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497512 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497513 | 8/2/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 184

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497345 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497478 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497394 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497011 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497348 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497349 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497351 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497358 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497363 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497369 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497370 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497371 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497375 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497452 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497393 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497449 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497401 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497406 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497410 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497413 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497417 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497419 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497425 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497429 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497430 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497440 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497533 | 8/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 185

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497385 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497660 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497638 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497639 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497644 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497646 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497650 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497651 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497652 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497653 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497654 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497655 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497515 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497659 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497632 | 8/2/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497661 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497681 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497683 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497685 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497687 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497769 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497770 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499719 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499727 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483332 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497658 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497550 | 8/2/2018 | $144.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 186

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497534 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497535 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497536 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497537 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497538 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497540 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497541 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497542 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497543 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497544 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497635 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497548 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497633 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497551 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497552 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497553 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497554 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497569 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497573 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497574 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497578 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497601 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497602 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497328 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497545 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497137 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497096 | 8/2/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 187

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497097 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497098 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497099 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497105 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497109 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497117 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497118 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497123 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497128 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497175 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497133 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497091 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497141 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497145 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497146 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497147 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497152 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497153 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497154 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497155 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497167 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497346 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497132 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497054 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490450 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497020 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497025 | 8/2/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 188

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497031 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497032 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497034 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497035 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497042 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497043 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497045 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497095 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497052 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497093 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497055 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497060 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497071 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497073 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497074 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497078 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497079 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497080 | 8/2/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497082 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497083 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497176 | 8/2/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497050 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497303 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497278 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497279 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497280 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497281 | 8/2/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 189

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497282 | 8/2/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497283 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497286 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497288 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497289 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497292 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497169 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497300 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497266 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497306 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497308 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497310 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497311 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497313 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497316 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497319 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497323 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497324 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497325 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497296 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497221 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497180 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497182 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497183 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497185 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497188 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497192 | 8/2/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 190

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497194 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497195 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497202 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497203 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497268 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497220 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497267 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497228 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497232 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497240 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497241 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497244 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497248 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497252 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497254 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497262 | 8/2/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497263 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497014 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18497207 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489539 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490453 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489495 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489503 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489508 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489509 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489516 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489526 | 7/31/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 191

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489529 | 7/31/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489531 | 7/31/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489533 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489490 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489536 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489489 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489555 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489556 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489558 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489566 | 7/31/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489575 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489582 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489584 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489585 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489588 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489589 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489534 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489417 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489345 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489349 | 7/31/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489350 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489354 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489355 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489357 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489360 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489366 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489371 | 7/31/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 192

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489373 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489491 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489405 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489596 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489441 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489456 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489459 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489460 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489470 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489474 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489475 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489477 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489481 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489484 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489402 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489790 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489740 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489741 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489744 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489745 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489746 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489773 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489774 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489781 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489784 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489785 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489590 | 7/31/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 193

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489787 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489731 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489794 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489798 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489800 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489804 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489811 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489814 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489816 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489831 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489839 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489840 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489786 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489669 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489337 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489598 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489600 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489604 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489611 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489612 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489620 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489623 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489626 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489641 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489739 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489665 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489735 | 7/31/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 194

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489672 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489688 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489691 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489704 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489712 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489724 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489725 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489726 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489729 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489730 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489592 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489657 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489035 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488929 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488942 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488979 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488985 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488991 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488997 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489001 | 7/31/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489009 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489013 | 7/31/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489014 | 7/31/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489098 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489026 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488891 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489045 | 7/31/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 195

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489046 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489047 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489048 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489060 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489066 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489070 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489092 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489093 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489341 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489025 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483615 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483339 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483388 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483404 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483449 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483455 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483509 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483510 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483511 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483514 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483518 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488906 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483520 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488897 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483619 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483655 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483672 | 7/30/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 196

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483675 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488860 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488862 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488869 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488877 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488879 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18488880 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489102 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483519 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489289 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489228 | 7/31/2018 | $1,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489232 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489242 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489252 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489253 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489255 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489258 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489267 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489274 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489278 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489096 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489284 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489211 | 7/31/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489299 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489304 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489308 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489312 | 7/31/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 197

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489313 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489316 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489318 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489325 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489331 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489845 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489279 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489157 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489103 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489106 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489107 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489110 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489117 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489119 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489133 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489136 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489139 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489140 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489223 | 7/31/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489156 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489214 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489158 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489159 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489162 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489166 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489187 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489190 | 7/31/2018 | $360.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 198

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489193 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489195 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489198 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489204 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489339 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489143 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490249 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490195 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490200 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490201 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490203 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490221 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490224 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490235 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490238 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490244 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490245 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490297 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490248 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490192 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490250 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490254 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490255 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490256 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490258 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490259 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490270 | 7/31/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 199

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490271 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490272 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490110 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490246 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490153 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489841 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490113 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490116 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490117 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490118 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490122 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490127 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490128 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490138 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490140 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490194 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490152 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490193 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490156 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490157 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490163 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490164 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490175 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490177 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490185 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490186 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490187 | 7/31/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 200

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490191 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490300 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490145 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490431 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490398 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490399 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490400 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490401 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490402 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490403 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490407 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490409 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490410 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490411 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490295 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490413 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490382 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490433 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490434 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490435 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490436 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490437 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490441 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490443 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490444 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490445 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490447 | 7/31/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 201

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490412 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490349 | 7/31/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490312 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490322 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490323 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490324 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490325 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490326 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490332 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490340 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490342 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490346 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490397 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490348 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490384 | 7/31/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490350 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490351 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490373 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490374 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490375 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490376 | 7/31/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490377 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490379 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490380 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490381 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490109 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490347 | 7/31/2018 | $540.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 202

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489945 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489928 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489929 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489930 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489931 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489932 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489933 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489934 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489935 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489936 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489937 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489973 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489944 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489925 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489946 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489951 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489952 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489953 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489954 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489966 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489967 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489968 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489969 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490111 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489943 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489897 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499778 | 8/3/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 203

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489846 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489860 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489864 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489865 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489866 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489879 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489884 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489885 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489886 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489927 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489896 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489926 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489900 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489906 | 7/31/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489907 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489908 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489912 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489913 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489914 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489915 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489923 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489924 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489974 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489890 | 7/31/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490085 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490035 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490036 | 7/31/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 204

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490037 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490054 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490055 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490063 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490064 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490065 | 7/31/2018 | $810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490066 | 7/31/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490069 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489970 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490071 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490022 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490086 | 7/31/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490087 | 7/31/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490088 | 7/31/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490089 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490090 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490091 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490092 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490098 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490099 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490107 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490070 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490000 | 7/31/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489975 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489976 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489977 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489978 | 7/31/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 205

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489979 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489980 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489981 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489983 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489989 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489994 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490034 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489999 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490033 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490009 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490010 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490011 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490012 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490013 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490015 | 7/31/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490016 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490019 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490020 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18490021 | 7/31/2018 | $768.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489842 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18489998 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504017 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497339 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503922 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503934 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503947 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503964 | 8/6/2018 | $144.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 206

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503965 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503984 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503987 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503992 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503996 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503907 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504016 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503842 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504018 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504040 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504055 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504056 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504102 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504123 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504137 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504184 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504229 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504254 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504015-45163 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503741 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18502598 | 8/6/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18502600 | 8/6/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503653 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503662 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503663 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503664 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503691 | 8/6/2018 | $378.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 207

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503708 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503712 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503718 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503921 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503740 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504284 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503742 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503770 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503775 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503776 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503785 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503793 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503811 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503835 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503837 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503841 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18503731 | 8/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504720 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504510 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504512 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504513 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504524 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504578 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504581 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504583 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504619 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504707 | 8/6/2018 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504716 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504261 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504719 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504489 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504745 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18506873 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18506912 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18506938 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18506939 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18506976 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18506977 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18506978 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18506979 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507058 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504717 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504362 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500116 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504285 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504287 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504289 | 8/6/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504291 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504304 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504317 | 8/6/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504325 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504328 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504330 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504505 | 8/6/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 209

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504359 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504494-45166 | 8/6/2018 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504378 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504384 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504389 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504393 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504448 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504452 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504454 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504484 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504485 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504487 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504270 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18504349 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497649 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497516 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497518 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497520 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497521 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497522 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497529 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497546 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497572 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497579 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497581 | 8/2/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499728 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497634 | 8/2/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 210

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497444 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497657 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497689 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497690 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497692 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497695 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499718 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499721 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499722 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499723 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18502596 | 8/6/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497629 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497404 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499730 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497354 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497357 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497359 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497361 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497367 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497374 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497377 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497378 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497388 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497494 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497403 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497487 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497405 | 8/2/2018 | $576.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 211

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497407 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497409 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497415 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497422 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497423 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497426 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497432 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497435 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497436 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499732 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497389 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500062 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499956 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500015 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500016 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500017 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500031 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500033 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500054 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500055 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500057 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500058 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499726 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500061 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499946 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500063 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500065 | 8/3/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 212

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500079 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500080 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500087 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500101 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500103 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500105 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500112 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507092 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18500059 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499896 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499733 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499737 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499738 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499766 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499774 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499831 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499832 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499833 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499834 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499842 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499952 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499895 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499948 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499897 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499901 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499904 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499909 | 8/3/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 213

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499923 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499933 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499934 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499935 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499936 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499938 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18502594 | 8/6/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18499864 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489324 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489200 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489208 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489236 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489246 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489257 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489272 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489285 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489287 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489288 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489302 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489547 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489317 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489167 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489381 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489386 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489422 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489445 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489455 | 7/31/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 214

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489476 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489506 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489510 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489521 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18483513 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489306 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489028 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507090 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488859 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488861 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488870 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488875 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488885 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488887 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488895 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488899 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18488903 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489169 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489027 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489168 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489037 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489038 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489043 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489044 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489057 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489065 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489095 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 215

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489100 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489111 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489138 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489577 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489024 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494364 | 8/1/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490521 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490559 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18493828 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18493832 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18493876 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18493877 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494293 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494308 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494326 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494328 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489528 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494355 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490296 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494379 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494380 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494384 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494404 | 8/1/2018 | $1,410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494426 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494454 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494460 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494471 | 8/1/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 216

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494488 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494495 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494335 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489702 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489617 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489621 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489622 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489646 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489647 | 7/31/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489648 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489655 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489682 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489684 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489689 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490451 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489701 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490442 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489761 | 7/31/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489805 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489806 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489955 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489987 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490068 | 7/31/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490115 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490124 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490189 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18490247 | 7/31/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 217

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18483338 | 7/30/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18489699 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18401697 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507790 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507834 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507835 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507836 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18508605-45169 | 8/8/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18508682 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18508690 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18510742 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18510942 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18511158 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18466320 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18516011-45195 | 8/13/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507749 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18401699 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18408120 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18408122 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18432682 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18432684 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18445540 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18447295 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18447296 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18447711 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18483536 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18516000-45192 | 8/13/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 218

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507563 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497338 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507093 | 8/7/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507155 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507156 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507174 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507189 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507191 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507225 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507240 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507246 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507789 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507448 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507750 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507612 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507614 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507615 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507616 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507618 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507619 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507743 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507745 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507746 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507747 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18466672 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507269 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482724 | 7/30/2018 | $180.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 219

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482338 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482340 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482374 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482382 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482394 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482404 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482440 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482513 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482632 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482674 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18447717 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482703 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482280 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482732 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482789 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482834 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482838 | 7/30/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482858 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482932 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482940 | 7/30/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482955 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482973 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18483311 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482695 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481818 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18471310 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18474374 | 7/26/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 220

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18474485 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18474579 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18477579 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18477599 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18477731 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18477739 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18477740 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481788 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482321 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481808 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482306 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481826 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481889 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481892 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481907 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481918 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481986 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481989 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481994 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482263 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18482275 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18507091 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18481807 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489097 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497347 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489011 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489015 | 7/31/2018 | $528.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 221

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489016 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489017 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489021 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489032 | 7/31/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489039 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489040 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489041 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18488953 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489080 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18488905 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489101 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489104 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489105 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489109 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489132 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489147 | 7/31/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489192 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489197 | 7/31/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489238 | 7/31/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489239 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489042 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483124 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482859 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482862 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482941 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482946 | 7/30/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482949 | 7/30/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 222

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482983 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482990 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483063 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483108 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483109 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18488954 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483121 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489249 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483153 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483161 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483265 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483310 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483512 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483692 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18488770 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18488792 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18488814 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18488898 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18483111 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489613 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489502 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489513 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489565 | 7/31/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489572 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489573 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489574 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489576 | 7/31/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 223

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489578 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489583 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489593 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489244 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489597 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489492 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489614 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489618 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489638 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489640 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489649 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489650 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489680 | 7/31/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489694 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489697 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489709 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489594 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489394 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482821 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489251 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489256 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489286 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489292 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489295 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489296 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489332 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489372 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 224

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489374 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489501 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489376 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489493 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489396 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489398 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489421 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489433 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489434 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489447 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489448 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489461 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489471 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489478 | 7/31/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489248 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489375 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504224 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500085 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500086 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18503638 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18503729 | 8/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18503944 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18503980 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504035 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504121 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504127 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504150 | 8/6/2018 | $378.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 225

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504608 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504211 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500082 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504263 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504275 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504600 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504601 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504602 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504603 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504604 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504605 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504606 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482845 | 7/30/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504151 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499955 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499786 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499841 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499853 | 8/3/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499866 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499898 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499905 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499907 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499908 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499944 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499945 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500084 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499954 | 8/3/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 226

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500083 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499957 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500034 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500043 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500052 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500053 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500056 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500064 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500074 | 8/3/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500075 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18500081 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504610 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18499949 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482509 | 7/30/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18477684 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18477695 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18481781 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18481863 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482042 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482052 | 7/30/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482070 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482106 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482132 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482417 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504607 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482470 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18477571 | 7/27/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 227

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482510 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482554 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482631 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482636 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482672 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482694 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482722 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482730 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482818 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489742 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482428 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18462239 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504611 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504612 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504623 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18504683 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18506991 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18507309 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18507337 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18507345 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18507597-45067 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18507782-45135 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18477575 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18456392 | 7/20/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18477573 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18462280 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18462288 | 7/23/2018 | $1,410.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                    P. 228

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18466553 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18471272 | 7/25/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18471332 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18471363 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18471397 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18474477 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18474519 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18474538 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18482822 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18507821 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494895 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494823 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494846 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494849 | 8/1/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494850 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494857 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494866 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494867 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494877 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494878 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494887 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496891 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494890 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494778 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494896 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494920 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494944 | 8/1/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 229

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494945 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18495027 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18495028 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496720 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496810 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496865 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494599 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494888 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494660 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489727 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494601 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494602 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494607 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494611 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494612 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494616 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494619 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494626 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494629 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494802 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494633 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494779 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494684 | 8/1/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494685 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494707 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494720 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494725 | 8/1/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494726 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494733 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494739 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494747 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494761 | 8/1/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496914 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494630 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497245 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497106 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497107 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497125 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497149 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497150 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497168 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497191 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497200 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497222 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497225 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496890 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497234 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497081 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497249 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497257 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497258 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497274 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497293 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497297 | 8/2/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 231

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497302 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497304 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497327 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497330 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497230 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497015 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496915 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496919 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496923 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496946 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496948 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496949 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496973 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496975 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496976 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18496978 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497102 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497012 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497101 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497016 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497018 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497024 | 8/2/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497026 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497059 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497063 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497065 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497066 | 8/2/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 232

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497068 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497077 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494598 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18497008 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490269 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490123 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490125 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490139 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490158 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490159 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490160 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490161 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490196 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490197 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490251 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494292 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490257 | 7/31/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490100 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490341 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490378 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490416 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490440 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490446 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490517 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490574 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18493822 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18493843 | 8/1/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 233

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781640 | $122,351.50 | 9/13/2018 | 18494600 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490253 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489887 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494506 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489743 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489756 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489772 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489788 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489796 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489807 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489808 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489847 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489848 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490114 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489868 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490108 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489888 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489898 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489899 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489939 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489982 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489984 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490014 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490017 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490023 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18490042 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494299 | 8/1/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 234

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489867 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494563 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494497 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494498 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494499 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494500 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494501 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494522 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494523 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494539 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494541 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494547 | 8/1/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18493880 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494559 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494476 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494564 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494573 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494574 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494577 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494583 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494586 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494587 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494590 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494591 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494593 | 8/1/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494552 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494402 | 8/1/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494318 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494325 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494329 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494331 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494338 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494362 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494365 | 8/1/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494366 | 8/1/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494376 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494382 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494486 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494392 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494481 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494406 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494410 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494427 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494428 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494436 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494438 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494450 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494452 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494472 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494473 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18489728 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014640 | $122,351.50 | 9/13/2018 | 18494388 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482435 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482676 | 7/30/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 236

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482379 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482384 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482385 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482387 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482390 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482402 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482405 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482407 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482420 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482372 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482422 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482370 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482441 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482444 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482446 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482448 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482457 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482459 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482461 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482463 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482475 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482476 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482421 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482347 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482299 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482303 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482308 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 237

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482309 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482311 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482313 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482317 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482324 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482328 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482329 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482378 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482336 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482486 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482351 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482352 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482355 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482356 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482357 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482359 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482362 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482364 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482366 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482368 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482333 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482610 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482573 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482579 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482580 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482582 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482584 | 7/30/2018 | $180.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482586 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482590 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482592 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482598 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482601 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482479 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482608 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482564 | 7/30/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482616 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482619 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482621 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482624 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482642 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482649 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482656 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482658 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482668 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482302 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482602 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482542 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482289 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482492 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482493 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482496 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482498 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482503 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482504 | 7/30/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 239

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482505 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482506 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482520 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482571 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482533 | 7/30/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482565 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482543 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482545 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482547 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482548 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482551 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482552 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482553 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482555 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482561 | 7/30/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482562 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482484 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482522 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482102 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482076 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482077 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482079 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482083 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482088 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482089 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482092 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482095 | 7/30/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 240

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482096 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482097 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482127 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482099 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482058 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482103 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482104 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482107 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482113 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482114 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482115 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482116 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482118 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482120 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482295 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482098 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482016 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481967 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481970 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481972 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481976 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481977 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481978 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481979 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481981 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481990 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481992 | 7/30/2018 | $312.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 241

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482060 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482014 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482059 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482021 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482023 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482028 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482030 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482031 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482037 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482053 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482054 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482056 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482057 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482128 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482003 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482240 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482204 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482205 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482209 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482210 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482212 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482213 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482221 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482224 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482225 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482226 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482121 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 242

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482229 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482197 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482241 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482245 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482257 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482259 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482261 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482266 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482270 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482274 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482284 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482680 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482228 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482161 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482129 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482139 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482143 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482144 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482147 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482148 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482149 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482151 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482152 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482156 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482203 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482159 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482198 | 7/30/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                             P. 243

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482163 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482177 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482178 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482181 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482182 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482188 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482189 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482190 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482191 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482192 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482292 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482157 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483256 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482675 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483203 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483213 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483214 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483215 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483216 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483217 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483218 | 7/30/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483223 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483224 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483200 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483255 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483199 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483257 | 7/30/2018 | $132.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483258 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483272 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483280 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483281 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483282 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483283 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483284 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483287 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483290 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483225 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483164 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483116 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483123 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483131 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483133 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483134 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483143 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483144 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483148 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483149 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483151 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483202 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483158 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483364 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483168 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483171 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483175 | 7/30/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 245

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483176 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483177 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483178 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483183 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483193 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483194 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483195 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483155 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483532 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483488 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483489 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483490 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483491 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483501 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483502 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483503 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483508 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483515 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483523 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483291 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483526 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483467 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483539 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483546 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483549 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483551 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483552 | 7/30/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 246

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483554 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483556 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483563 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483564 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483565 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483525 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483435 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483096 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483393 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483406 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483407 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483408 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483409 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483417 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483428 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483431 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483432 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483471 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483434 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483470 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483436 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483437 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483445 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483446 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483452 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483453 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483456 | 7/30/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 247

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483457 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483459 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483466 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483340 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483433 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482875 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482788 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482797 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482800 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482801 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482804 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482805 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482807 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482808 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482829 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482831 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482910 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482872 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482782 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482876 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482880 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482884 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482885 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482886 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482890 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482891 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482893 | 7/30/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 248

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482898 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483104 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482870 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482725 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482682 | 7/30/2018 | $768.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482689 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482691 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482702 | 7/30/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482705 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482706 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482709 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482710 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482714 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482718 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482786 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482721 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482785 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482726 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482745 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482747 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482748 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482750 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482751 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482752 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482754 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482760 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482763 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 249

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482911 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482719 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483049 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483019 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483025 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483026 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483027 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483030 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483032 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483035 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483037 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483038 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483039 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482899 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483048 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483008 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483052 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483054 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483067 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483069 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483073 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483078 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483079 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483081 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483095 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481959 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483047 | 7/30/2018 | $312.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 250

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482979 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482912 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482914 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482915 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482922 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482923 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482934 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482936 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482945 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482954 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482957 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483017 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482978 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483010 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482981 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482995 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482997 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482998 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482999 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483000 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483002 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483003 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483005 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483006 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483103 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18482965 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489663 | 7/31/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 251

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781911909 | $165,334.00 | 9/7/2018 | 18481966 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483699 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18488890 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18488917 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489074-44634 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489183 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489271 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489346 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489363 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489388 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483689 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489450 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483663 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489861 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18490039 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18490267 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18490268 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18490529 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18490530 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18494304 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18494423 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18494716 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18495018 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18489424 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483548 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483485 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483486 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 252

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483492 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483494 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483495 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483496 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483524 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483533 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483540 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483542 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483698 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483545 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18499868 | 8/3/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483557 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483558 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483560 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483561 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483562 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483573 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483586 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483587 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483659 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483661 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483543 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466738 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466227 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466255 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466384 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466437 | 7/24/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 253

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466441 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466498 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466535-44689 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466566 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466579 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466582 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18496876 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466646 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466190 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466750 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466771 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466779 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466781 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466783 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466793 | 7/24/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466801 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471202 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471212 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471227 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466639 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18441971 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483464 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18504643-44672 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18504699-44677 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18504703-44680 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18504714-44683 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18392764 | 6/25/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 254

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18401420 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18401555-44686 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18402042 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18408378 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466219 | 7/24/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18439117 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466197 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18445248 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18447532 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18449734 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18451586 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18462269 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18462272 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18462568 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466148 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466176 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18466179 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18497427-44669 | 8/2/2018 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18433341 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483050 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482882 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482919 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482959 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482961 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482962 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482963 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482992 | 7/30/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 255

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483011 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483012 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483028 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483105 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483042 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482798 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483051 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483060 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483082 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483083 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483086 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483087 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483088 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483089 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483099 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483484 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483029 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482685 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482310 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482315 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482316 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482325 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482332 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482348 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482353 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482361 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482369 | 7/30/2018 | $624.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 256

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482443 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482874 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482512 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482873 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482753 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482762 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482776 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482777 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482779 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482780 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482787 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482794 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482795 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482796 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483106 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482477 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483415 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483208 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483209 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483210 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483220 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483221 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483222 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483252 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483266 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483389 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483391 | 7/30/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 257

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483100 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483414 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483196 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483416 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483418 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483429 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483430 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483438 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483460 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483461 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483462 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483463 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471285 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483392 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483157 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483107 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483117 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483126 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483127 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483128 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483136 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483137 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483138 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483145 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483146 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483198 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483156 | 7/30/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 258

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483197 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483166 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483167 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483172 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483173 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483174 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483180 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483181 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483182 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483189 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483190 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483465 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18483147 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481766 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477694 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477698 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477699 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477705 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477706 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477709 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477720 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477735 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477750 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477789 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481798 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481765 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477685 | 7/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 259

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481767 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481768 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481770 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481773 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481775 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481779 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481780 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481782 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481786 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477513 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477814 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477625 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471269 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477543 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477546 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477553 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477560 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477563 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477570 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477586 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477591 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477620 | 7/27/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477692 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477623 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477691 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477626 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477633 | 7/27/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 260

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477641 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477642 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477646 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477647 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477666 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477674 | 7/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477675 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477677 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481799 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477622 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481929 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481900 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481901 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481902 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481903 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481911 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481915 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481916 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481919 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481921 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481924 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481794 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481927 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481894 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481934 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481940 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481942 | 7/30/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 261

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481944 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481945 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481948 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481952 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481955 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481956 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483572 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481926 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481862 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481804 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481805 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481813 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481824 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481825 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481848 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481851 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481852 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481853 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481854 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481899 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481859 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481895 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481864 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481865 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481868 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481876 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481877 | 7/30/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 262

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481878 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481879 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481884 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481886 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481887 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477500 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481857 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474419 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474399 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474400 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474402 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474403 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474404 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474405 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474409 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474413 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474414 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474415 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474539 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474418 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474386 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474428 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474455 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474457 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474459 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474460 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474482 | 7/26/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 263

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474498 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474500 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474533 | 7/26/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477528 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474417 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471522 | 7/25/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18481965 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471287 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471308 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471315 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471325 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471344 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471389 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471421 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471494 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471496 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474397 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471518 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474393 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471523 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471584 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471623 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471635 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474362 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474369 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474370 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474378 | 7/26/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 264

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474379 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474380 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474546 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471503 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474751 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474662 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474663 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474664 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474665 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474682 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474699 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474701 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474704 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474712 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474724 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474535 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474749 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474659 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474752 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474753 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477381 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477382 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477386 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477389 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477409 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477439 | 7/27/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477450 | 7/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 265

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18477495 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474748 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474604 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474575 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474576 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474580 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474582 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474583 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474587 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474590 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474593 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474596 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474598 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474661 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474603 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474660 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474605 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474606 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474611 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474612 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474623 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474624 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474625 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474626 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474627 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474654 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18471281 | 7/25/2018 | $504.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 266

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18474599 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482900 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482327 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482864 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482866 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482871 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482877 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482879 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482883 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482888 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482889 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482892 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482814 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482896 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482806 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482902 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482907 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482909 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482913 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482916 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482917 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482918 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482920 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482929 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482933 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482895 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482755 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 267

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482684 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482686 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482690 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482692 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482698 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482707 | 7/30/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482708 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482712 | 7/30/2018 | $1,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482715 | 7/30/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482733 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482828 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482738 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482943 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482758 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482759 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482765 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482768 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482772 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482774 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482781 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482784 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482791 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482792 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482735 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483163 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483068 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483070 | 7/30/2018 | $624.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 268

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483076 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483085 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483093 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483098 | 7/30/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483101 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483114 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483125 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483152 | 7/30/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482935 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483162 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483058 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483165 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483169 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483170 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483185 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483186 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483188 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483206 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483207 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483228 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483229 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483160 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482996 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482665 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482950 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482953 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482956 | 7/30/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 269

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482958 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482960 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482964 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482966 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482972 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482980 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483066 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482993 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483065 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483004 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483009 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483016 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483024 | 7/30/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483031 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483034 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483036 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483040 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483046 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483053 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482939 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482988 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482488 | 7/30/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482453 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482455 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482456 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482460 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482462 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 270

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482464 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482468 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482474 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482478 | 7/30/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482482 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482511 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482485 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482445 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482491 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482494 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482495 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482497 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482499 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482500 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482501 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482502 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482507 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482679 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482483 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482393 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483567 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482335 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482341 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482349 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482350 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482354 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482363 | 7/30/2018 | $180.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 271

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482371 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482377 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482388 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482450 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482391 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482447 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482396 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482400 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482411 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482414 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482423 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482425 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482426 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482427 | 7/30/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482432 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482438 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482514 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482389 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482620 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482587 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482589 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482595 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482599 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482600 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482603 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482604 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482605 | 7/30/2018 | $312.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482607 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482611 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482508 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482614 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482581 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482625 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482629 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482640 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482641 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482651 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482654 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482661 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482662 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482664 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483232 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482612 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482558 | 7/30/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482515 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482523 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482526 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482527 | 7/30/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482530 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482535 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482537 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482540 | 7/30/2018 | $1,410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482544 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482546 | 7/30/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 273

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482585 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482550 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482583 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482559 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482560 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482563 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482566 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482568 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482569 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482570 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482576 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482577 | 7/30/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482578 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482670 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482549 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489069 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488999 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489049 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489050 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489051 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489052 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489053 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489054 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489056 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489058 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489059 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489122 | 7/31/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 274

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489063 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488984 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489077 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489079 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489081 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489083 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489085 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489087 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489089 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489090 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489091 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488923 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489062 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488958 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483230 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488926 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488927 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488930 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488932 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488934 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488937 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488945 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488946 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488948 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488994 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488957 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488992 | 7/31/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 275

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488960 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488964 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488967 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488972 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488973 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488974 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488975 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488977 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488978 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488982 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489123 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488955 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489338 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489245 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489261 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489263 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489266 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489276 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489277 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489281 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489293 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489297 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489305 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489114 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489335 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489222 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489343 | 7/31/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 276

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489347 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489353 | 7/31/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489356 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489359 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489361 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489364 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489369 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489370 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489377 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489307 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489189 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489124 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489125 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489126 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489127 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489129 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489131 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489149 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489151 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489152 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489165 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489243 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489186 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489225 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489191 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489196 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489199 | 7/31/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 277

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489203 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489206 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489216 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489217 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489218 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489219 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489220 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488920 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489182 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483475 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483403 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483411 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483421 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483422 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483424 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483425 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483426 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483444 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483454 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483469 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483531 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483473 | 7/30/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483390 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483480 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483482 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483483 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483493 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 278

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483504 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483505 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483506 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483527 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483528 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488925 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483472 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483296 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482323 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483234 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483235 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483237 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483238 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483243 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483249 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483286 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483289 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483292 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483395 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483294 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483394 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483298 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483301 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483302 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483303 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483304 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483305 | 7/30/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 279

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483307 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483309 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483329 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483330 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483570 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483293 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483704 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483662 | 7/30/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483665 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483666 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483668 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483670 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483676 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483679 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483686 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483687 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483691 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483529 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483696 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483650 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483705 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488868 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488871 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488874 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488878 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488884 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488888 | 7/31/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 280

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488889 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488892 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18488893 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483693 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483608 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483577 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483578 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483594 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483595 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483596 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483598 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483599 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483600 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483601 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483602 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483660 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483607 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483652 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483609 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483623 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483624 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483630 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483632 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483633 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483634 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483641 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483645 | 7/30/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 281

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483647 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483231 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18483606 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490459 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482330 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490294 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490303 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490331 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490334 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490335 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490336 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490354 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490369 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490370 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490283 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490458 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490280 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490535 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490611 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18494401 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18494491 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18494546 | 8/1/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18494549 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18497023-44694 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18497049 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18497084-44697 | 8/2/2018 | $352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18497206 | 8/2/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 282

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781911909 | $165,334.00 | 9/7/2018 | 18490371 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490167 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489957 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489971 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489972 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489991 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490027 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490093 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490096 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490106 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490132 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490134 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490292 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490151 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18497665 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490170 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490171 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490178 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490207 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490210 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490263 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490273 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490277 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490278 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490279 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18490137 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18462324 | 7/23/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 283

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18445383 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18445582 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18445584 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18445586 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18445612 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18447290 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18447331 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18447419 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18447542 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18456373 | 7/20/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18497397 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18462275 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18439224 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18462665 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466277 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466303 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466314 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466327 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466329 | 7/24/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466366 | 7/24/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466381 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466389 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466397 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18462249 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18401679 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489901 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18497772 | 8/2/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 284

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18499865 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18504736 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18507626-44776 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18507675-44779 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18507678-44782 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18507700-44785 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18507761-44788 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18507764-44791 | 8/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18445367 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18401663 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18441954 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18401694 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18401947 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18408103 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18408106 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18408117 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18408386 | 6/28/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18432679 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18439084 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18439102 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18439107 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18497502 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 17619643-44792 | 7/7/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483702 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483658 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483667 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483677 | 7/30/2018 | $378.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 285

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483680 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483681 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483682 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483683 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483688 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483690 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483697 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489030 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483701 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483640 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488921 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488928 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488933 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488941 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488961 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488963 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488988 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488996 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18488998 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489956 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483700 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483591 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489379 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483574 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483575 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483576 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483579 | 7/30/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 286

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483580 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483581 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483582 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483583 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483584 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483643 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483590 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483642 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483592 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483593 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483611 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483612 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483621 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483622 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483626 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483635 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483637 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483638 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489061 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483585 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489738 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489545 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489546 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489548 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489552 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489553 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489557 | 7/31/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 287

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489579 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489580 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489609 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489654 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489003 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489733 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489518 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489775 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489776 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489778 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489780 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489813 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489822 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489852 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489853 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489883 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466452 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489674 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489185 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489064 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489071 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489073 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489075 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489078 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489086 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489094 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489112 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 288

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489115 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489116 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489542 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489173 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489541 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489202 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489213 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489268 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489310 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489322 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489412 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489420 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489444 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489514 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489515 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489940 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18489154 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481840 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481787 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481790 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481797 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481810 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481819 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481821 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481822 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481823 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481827 | 7/30/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 289

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481828 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481885 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481839 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481769 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481841 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481842 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481845 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481847 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481849 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481858 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481860 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481867 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481873 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477700 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481831 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477765 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466401 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477702 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477707 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477708 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477710 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477716 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477749 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477760 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477761 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477762 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481777 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 290

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477764 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481771 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477767 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477804 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477806 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477807 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477808 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477809 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477810 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477811 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477813 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477815 | 7/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481898 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477763 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482262 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482130 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482150 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482160 | 7/30/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482169 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482193 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482201 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482202 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482208 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482222 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482223 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481883 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482255 | 7/30/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 291

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482110 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482264 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482267 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482268 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482283 | 7/30/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482287 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482294 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482301 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482305 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482312 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482314 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482244 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481964 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481904 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481909 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481912 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481925 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481930 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481936 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481937 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481938 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481950 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481954 | 7/30/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482122 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481963 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482117 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481975 | 7/30/2018 | $360.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 292

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481984 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481998 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482000 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482004 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482015 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482019 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482047 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482073 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18482084 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477697 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18481961 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474427 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471640 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474371 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474373 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474377 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474382 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474383 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474385 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474389 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474392 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474394 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474589 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474426 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471500 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474452 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474453 | 7/26/2018 | $282.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474454 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474456 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474458 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474514-44795 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474551 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474555 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474578 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477701 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474421 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471314 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011909 | $165,334.00 | 9/7/2018 | 18483568 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466453 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466481 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466495 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466518 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466520 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466531 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466547 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466597 | 7/24/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466664 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471527 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471230 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471515 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471336 | 7/25/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471338 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471339 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471365 | 7/25/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 294

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471368 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471376 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471380 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471420 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471424 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471475 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474591 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18471221 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477613 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477574 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477576 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477577 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477578 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477580 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477581 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477606 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477607 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477608 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477610 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474586 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477612 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477562 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477618 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477621 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477627 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477628 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477629 | 7/27/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 295

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477632 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477644 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477676 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477682 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477696 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477611 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477379 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474592 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474594 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474609 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474613 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474621 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474622 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474632 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474698 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474702 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474703 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477572 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477378 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477564 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477385 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477407 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477408 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477415 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477482 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477491 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477534 | 7/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 296

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477535 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477555 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18477558 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18466404 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18474705 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482010 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482528 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481931 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481933 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481941 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481951 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481953 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481962 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481969 | 7/30/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481985 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481993 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481922 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482009 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481920 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482012 | 7/30/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482022 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482025 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482029 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482035 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482080 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482086 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482123 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 297

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482135 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482137 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481999 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481874 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481774 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481783 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481789 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481792 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481795 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481802 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481803 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481834 | 7/30/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481843 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481846 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481928 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481869 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482206 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481875 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481881 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481882 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481888 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481893 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481905 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481906 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481910 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481914 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481917 | 7/30/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 298

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481855 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482452 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482403 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482409 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482413 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482418 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482429 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482430 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482431 | 7/30/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482434 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482439 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482442 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482162 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482451 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482398 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482467 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482469 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482471 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482472 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482473 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482480 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482490 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482516 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482517 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489382 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482449 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482326 | 7/30/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 299

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477683 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482211 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482227 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482236 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482253 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482256 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482276 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482286 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482288 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482291 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482401 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482320 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482399 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482331 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482337 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482339 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482344 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482345 | 7/30/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482346 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482360 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482365 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482380 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482395 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482174 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482297 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18445589 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18408385 | 6/28/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 300

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18408387 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18432710-44891 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18433369-44892 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18434759 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18434762 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18434763 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18439079 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18439104 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18439122 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466028 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18445583 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18408345 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18447535 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18451468 | 7/19/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18451492 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18451499 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18455416 | 7/20/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18455428-44893 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18462244 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18462277 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18462331 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18481772 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18441948 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18504122-44883 | 8/6/2018 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18496950 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18496979 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18497022 | 8/2/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 301

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18497069 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18497177 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18497178 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18497198 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18497273 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18497315 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18497396 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18408383 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18503999 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18408356-44890 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18504395 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18393095-44888 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18401545 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18401682 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18401712 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18401714 | 6/27/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18401723 | 6/27/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18402038-44889 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18402317 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18408101 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466087 | 7/24/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18503707 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477567 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474407 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474423 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474501 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474510 | 7/26/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 302

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474545 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474550 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474584 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474658 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474683 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474700-44900 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18462332 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477559 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18471373 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477582 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477583 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477585 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477592 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477597 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477603 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477609 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477662 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477678 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482529 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474750 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466530 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466160 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466168 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466198 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466236 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466268 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466298 | 7/24/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 303

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466449 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466484 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466501 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466519 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18474381 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466522 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18471487 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466532 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466533 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466589 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466592 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18471199 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18471270 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18471290 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18471298 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18471313 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18471331 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18477721 | 7/27/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18466521 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483262 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482519 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483240 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483244 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483245 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483246 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483247 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483248 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 304

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483250 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483251 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483253 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483233 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483261 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483226 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483263 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483264 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483267 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483269 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483270 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483271 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483273 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483278 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483285 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483297 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483259 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483102 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483057 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483059 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483064 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483071 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483072 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483074 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483075 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483084 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483090 | 7/30/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 305

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483091 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483236 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483097 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483315 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483113 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483130 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483132 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483142 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483154 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483187 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483191 | 7/30/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483205 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483212 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483219 | 7/30/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483092 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483522 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483423 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483439 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483440 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483441 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483442 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483450 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483474 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483476 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483481 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483498 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483312 | 7/30/2018 | $360.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 306

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483500 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483405 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483530 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483534 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483538 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483555 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483589 | 7/30/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483604 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483605 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483616 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483617 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483618 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483499 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483341 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483044 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483316 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483320 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483321 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483322 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483323 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483324 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483325 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483331 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483333 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483413 | 7/30/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483335 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483410-44901 | 7/30/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 307

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483342 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483363 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483371 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483396 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483397 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483398 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483399 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483400 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483401 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483402 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483313 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483334 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482739 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482669 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482677 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482681 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482687 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482699 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482700 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482713 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482716 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482720 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482727 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482802 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482737 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482663 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482740 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 308

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482742 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482749 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482756 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482757 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482767 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482769 | 7/30/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482770 | 7/30/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482773 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483056 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482734 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482596 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482531 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482532 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482534 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482536 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482538 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482539 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482541 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482567 | 7/30/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482572 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482575 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482667 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482594 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482666 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482606 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482618 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482622 | 7/30/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 309

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482626 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482637 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482643 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482644 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482646 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482653 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482657 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482803 | 7/30/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482591 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482994 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482942 | 7/30/2018 | $1,536.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482944 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482951 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482952 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482967 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482968 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482974 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482976 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482977 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482984 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482790 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482989 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482928 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483001 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483007 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483013 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483015 | 7/30/2018 | $312.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 310

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483018 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483020 | 7/30/2018 | $720.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483021 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483041 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483043 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18496893 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482985 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482878 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482810 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482812 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482816 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482817 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482830 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482835 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482841 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482842 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482843 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482865 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482938 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482868 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482937 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482887 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482897 | 7/30/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482901 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482903 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482905 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482906 | 7/30/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 311

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482921 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482925 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482926 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482927 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483045 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18482867 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490028 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18496916 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489964 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489995 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489996 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489997 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490001 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490003 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490004 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490006 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490007 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489961 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490025 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489960 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490029 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490032 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490038 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490040 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490043 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490045 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490046 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 312

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490048 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490049 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490057 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490018 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489893 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489855 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489856 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489857 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489858 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489862 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489863 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489870 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489871 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489872 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489873 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489963 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489882 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490061 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489894 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489910 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489911 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489917 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489918 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489920 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489921 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489947 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489950 | 7/31/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 313

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489958 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489881 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490225 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490174 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490179 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490180 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490181 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490182 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490206 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490209 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490212 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490213 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490218 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490058 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490220 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490165 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490226 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490229 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490232 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490233 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490239 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490243 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490260 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490261 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490262 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490265 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490219 | 7/31/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 314

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490130 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489844 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490073 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490074 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490076 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490077 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490081 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490094 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490095 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490101 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490103 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490172 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490129 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490168 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490131 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490133 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490136 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490141 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490142 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490143 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490144 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490146 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490147 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490148 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490060 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490105 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489601 | 7/31/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489520 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489522 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489523 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489532 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489537 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489538 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489540 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489544 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489549 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489554 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489659 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489599 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489487 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489602 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489603 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489606 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489608 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489610 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489616 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489627 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489632 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489643 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489854 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489581 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489432 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489383 | 7/31/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489390 | 7/31/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 316

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489403 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489404 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489408 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489409 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489410 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489411 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489418 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489419 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489519 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489427 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489500 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489442 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489443 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489452 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489454 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489457 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489466 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489467 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489479 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489483 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489486 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489662 | 7/31/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489426 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489825 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489767 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489769 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489770 | 7/31/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 317

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489771 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489777 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489782 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489783 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489795 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489802 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489803 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489652 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489821 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489751 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489827 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489828 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489829 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489834 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489835 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489836 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489837 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489838 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489843 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490282 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489809 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489711 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489664 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489666 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489671 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489673 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489676 | 7/31/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 318

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489683 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489686 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489693 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489698 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489706 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489766 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489710 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489763 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489715 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489716 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489717 | 7/31/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489718 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489721 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489732 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489737 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489748 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489749 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489750 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489849 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18489707 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494319 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490603 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490612 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18493824 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18493829 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18493838 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18493860 | 8/1/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 319

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18493861 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18493870 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18493871 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18493873 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494414 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494313 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490599 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494359 | 8/1/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494369 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494371 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494372 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494386 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494395 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494396 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494397 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494400 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490548 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494296 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490578 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490275 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490550 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490554 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490555 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490556 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490567 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490568 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490569 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                              P. 320

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490570 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490571 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490602 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490577 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490600 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490579 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490580 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490582 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490583 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490584 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490593 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490594 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490596 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490597 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490598 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494415 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490573 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494907 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494774 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494775 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494791 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494792 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494795 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494841 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494842 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494843 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494845 | 8/1/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 321

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494903 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494413 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494906 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494738 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494949 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494950 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494952 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494956 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494958 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494959 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494960 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494961 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494962 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483646 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494904 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494561 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494416 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494417 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494442 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494470 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494479 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494480 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494487 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494508 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494509 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494513 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494772 | 8/1/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 322

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494517 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494754 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494562 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494570 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494595 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494596 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494678 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494696 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494711 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494712 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494714 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494719 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490547 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18494516 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490372 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490344 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490352 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490353 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490355 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490356 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490357 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490358 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490360 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490361 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490364 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490406 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490368 | 7/31/2018 | $312.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                     Exhibit A                          P. 323

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490330 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490385 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490386 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490387 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490388 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490392 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490393 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490394 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490395 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490404 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490549 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490365 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490308 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18496912-44798 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490284 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490286 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490287 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490288 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490289 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490291 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490301 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490304 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490305 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490343 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490307 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490339 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490309 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 324

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490310 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490315 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490316 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490317 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490318 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490319 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490321 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490328 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490329 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490417 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490306 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490505 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490483 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490485 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490487 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490488 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490489 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490494 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490499 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490500 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490501 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490502 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490405 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490504 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490480 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490506 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490508 | 7/31/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 325

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490534 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490536 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490538 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490539 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490543 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490544 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490545 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490546 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490503 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490430 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490418 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490419 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490420 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490421 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490422 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490423 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490424 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490425 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490426 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490427 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490482 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490429 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490481 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490460 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490461 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490462 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490463 | 7/31/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 326

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490464 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490467 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490476 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490477 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490478 | 7/31/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490479 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490276 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012649 | $235,030.50 | 9/10/2018 | 18490428 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497412 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494829 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497355 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497362 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497364 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497365 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497366 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497368 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497379 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497380 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497395 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497341 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497411 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497322 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497431 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497439 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497441 | 8/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497446 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497447 | 8/2/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 327

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497448 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497451 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497453 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497454 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497458 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497398 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497269 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497224 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497226 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497227 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497231 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497233 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497242 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497247 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497250 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497251 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497259-44908 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497352 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497265 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497467 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497270 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497284 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497285 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497290 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497295 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497298 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497299 | 8/2/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 328

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497307 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497314 | 8/2/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497320 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497264 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504569-44932 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18503698 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504086-44921 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504130 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504152 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504171 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504177 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504185 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504235-44924 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504257-44927 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504421 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497464 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504564 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18500032 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18506928-44982 | 8/7/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18507136-44985 | 8/7/2018 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18507273-44988 | 8/7/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18507329 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18507510-44991 | 8/7/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18507534-44994 | 8/7/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18401544 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18401676 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18401678 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 329

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18401707 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18504554-44928 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497640 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497205 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497469 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497470 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497474 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497479 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497482 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497483 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497555 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497575 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497576 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18503689 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497583 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18503682 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497642 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497645 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497647 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/12/2018 | 18497682 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497684 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497686 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497688 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497771 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18499771 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18499876 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497465 | 8/2/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 330

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497577 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496716 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494912 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494913 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494914 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494916 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494917 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494951 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494953 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494957 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494963 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494969 | 8/1/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496936 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18495032 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494905 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496719 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496881 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496885 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496904 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496905 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496907 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496911 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496920 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496933 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497213 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18495000 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494871 | 8/1/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 331

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483620 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494831 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494832 | 8/1/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494844 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494847 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494851 | 8/1/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494852 | 8/1/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494853 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494858 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494859 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494910 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494870 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494908 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494872 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494875 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494879 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494881 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494883 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494884 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494886 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494893 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494900 | 8/1/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494901 | 8/1/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496939 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494860 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497140 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497100 | 8/2/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 332

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497108 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497112 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497113 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497119 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497126 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497127 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497129 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497135 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497136 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496935 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497139 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497090 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497142 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497143 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497144 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497148 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497189 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497193 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497196 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497197 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497199 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18408110 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497138 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497030 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496942 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496944 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496951 | 8/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 333

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496952 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496953 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18496985 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497000 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497001 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497013-44905 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497027 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497094 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497029 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497092 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497044 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497046 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497047 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497051 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497056 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497057 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497058 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497061 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497086 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497088 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497209 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18497028 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482671 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482518 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482521 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482524 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482525 | 7/30/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 334

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482557 | 7/30/2018 | $1,248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482588 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482597 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482613 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482615 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482630 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482731 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482659 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482419 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482673 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482678 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482688 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482693 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482696 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482701 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482717 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482723 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482728 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482243 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482655 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482334 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18408082 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482250 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482251 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482252 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482254 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482260 | 7/30/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 335

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482272 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482279 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482285 | 7/30/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482290 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482481 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482322 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482466 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482342 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482343 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482358 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482367 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482373 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482375 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482376 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482381 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482383 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482416 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482736 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482318 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483201 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483022 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483023 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483061 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483062 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483077 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483094 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483118 | 7/30/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 336

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483129 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483135 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483140 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482729 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483192 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482986 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483204 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483211 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483268 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483274 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483275 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483276 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483277 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483300 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483306 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483318 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483141 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482855 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482743 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482746 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482771 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482783 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482811 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482815 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482820 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482825 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482836 | 7/30/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 337

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482839 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482991 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482844 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482987 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482856 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482861 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482863 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482894 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482931 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482947 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482948 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482969 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482971 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482975 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482242 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482840 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474406 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466556 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466577 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466704 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466760-45007 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466785-45009 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18471214 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18471276 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18471335 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18471348 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18471349 | 7/25/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 338

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481785 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474387 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466516 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474408 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474422 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474577 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474581 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474588 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474600 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474601 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18477686 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18477766 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482249 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18474372 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18462290 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494827 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18408127 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18434749 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18439099 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18439101 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18441947 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18441968 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18445551 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18445581 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18451485 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466525 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18462287 | 7/23/2018 | $1,128.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 339

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466517 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18462514 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18462544 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18462545 | 7/23/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18462700 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466151 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466301 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466306 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466325 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466426 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18466493 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481816 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18455436 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482176 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482105 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482109 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482119 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482131 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482133 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482134 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482136 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482138 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482165 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482166 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18477768 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482175 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482068 | 7/30/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 340

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482186 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482187 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482207 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482220 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482232 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482233 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482234 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482235 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482237 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482238 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482168 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482013 | 7/30/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481817 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481829 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481836 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481844 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481890 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481908 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481943 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481968 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481987 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18481991 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482100 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482011 | 7/30/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482091 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482024 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482036 | 7/30/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 341

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482041 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482043 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482044 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482045 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482046 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482050 | 7/30/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482055 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482061 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18408096 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18482008 | 7/30/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489591 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494830 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489485 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489488 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489494 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489496 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489497 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489512 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489524 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489535 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489550 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489473 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489587 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489472 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489595 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489605 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489607 | 7/31/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 342

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489624 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489625 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489628 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489633 | 7/31/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489637 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489639 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489642 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489586 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489438 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489368 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489378 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489380 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489384 | 7/31/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489385 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489391 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489401 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489413 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489414 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489416 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489482 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489437 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489656 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489439 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489440 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489446 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489451 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489453 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 343

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489458 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489462 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489463 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489464 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489468 | 7/31/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489425 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489905 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489801 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489810 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489812 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489817 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489820 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489826 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489832 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489851 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489874 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489877 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489645 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489902 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489765 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489916 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489919 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489922 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489941 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489942 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489949 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489959 | 7/31/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 344

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489962 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489965 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489985 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489891 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489708 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489362 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489658 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489660 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489668 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489670 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489675 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489677 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489687 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489690 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489692 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489779 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489696 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489768 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489713 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489719 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489722 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489723 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489754 | 7/31/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489755 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489758 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489759 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489760 | 7/31/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 345

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489764 | 7/31/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489651 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489695 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489067 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488969 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488980 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488981 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488993 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489012 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489020 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489022 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489023 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489029 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489031 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489144 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489034 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488959 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489072 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489076 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489082 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489084 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489088 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489108 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489113 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489118 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489130 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489367 | 7/31/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 346

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489033 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488883 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013998 | $248,370.70 | 9/12/2018 | 18483319 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483648 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483651 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483653 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483671 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483673 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483674 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488865 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488866 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488872 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488968 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488881 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488965 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488902 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488904 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488907 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488914 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488924 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488938 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488944 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488951 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488952 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488956 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489145 | 7/31/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18488873 | 7/31/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 347

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489314 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489260 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489265 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489269 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489270 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489273 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489275 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489280 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489282 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489291 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489298 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489142 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489311 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489247 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489319 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489323 | 7/31/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489326 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489330 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489334 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489340 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489342 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489344 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489348 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489990 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489300 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489207 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489146 | 7/31/2018 | $114.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489148 | 7/31/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489153 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489170 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489175 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489177 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489178 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489181 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489184 | 7/31/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489194 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489259 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489205 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489250 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489209 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489210 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489212 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489215 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489221 | 7/31/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489224 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489227 | 7/31/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489237 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489240 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489241 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489365 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489201 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494594 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494530 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494531 | 8/1/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 349

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494534 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494540 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494556 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494557 | 8/1/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494560 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494567 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494568 | 8/1/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494580 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494646 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494585 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494514 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494608 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494609 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494618 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494624 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494627 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494637 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494639 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494641 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494643 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494419 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494584 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494463 | 8/1/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489986 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494429 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494431 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494439 | 8/1/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 350

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494440 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494441 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494444 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494448 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494449 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494459 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494525 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494462 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494515 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494465 | 8/1/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494466 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494468 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494469 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494474 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494478 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494485 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494496 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494502 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494505 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494647 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494461 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494770 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494730 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494731 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494732 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494734 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494735 | 8/1/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 351

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494736 | 8/1/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494741 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494743 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494745 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494748 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494645 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494763 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494718 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494773 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494783 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494786 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494790 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494794 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494798 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494805 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494806 | 8/1/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494825 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494826 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494751 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494687 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494648 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494649 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494650 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494651 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494653 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494654 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494656 | 8/1/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 352

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494672 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494674 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494676 | 8/1/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494727 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494680 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494722 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494688 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494689 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494690 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494693 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494694 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494697 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494702 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494705 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494706 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494713 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494407 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494677 | 8/1/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490390 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490208 | 7/31/2018 | $1,692.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490214 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490215 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490216 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490217 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490230 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490240 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490290 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 353

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490293 | 7/31/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490320 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490557 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490389-44902 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490150 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490391 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490466 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490486 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490491 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490495 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490496 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490497 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490520 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490537 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494422 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490359 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490053 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18483631 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489992 | 7/31/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490002 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490005 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490008 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490030 | 7/31/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490031 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490044 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490047 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490050 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 354

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490184 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490052 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490173 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490056 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490059 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490062 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490072 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490075 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490078 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490082 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490083 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490084 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490102 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490558 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490051 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494377 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494321 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494322 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494330 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494337 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494339 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494341 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494346 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494356 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494358 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494363 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490540 | 7/31/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020 — Exhibit A — P. 355

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494373 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494305 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494383 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494385 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494389 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494390 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494391 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494393 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494394 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494398 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494403 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494405 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494370 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493869 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18490585 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493820 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493821 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493826 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493833 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493834 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493837 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493839 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493842 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493844 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494316 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493858 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494315 | 8/1/2018 | $228.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493881 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493933 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493984 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493986 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494189 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494289 | 8/1/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494291 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494298 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494301 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18494303 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18489988 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013348 | $212,181.50 | 9/11/2018 | 18493857 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538898-40936 | 6/6/2017 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538980-40947 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538767-40925 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538768-40926 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538769-40927 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538770-40928 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538771-40929 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538772-40930 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538775-40931 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538776-40932 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538780-40933 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538764-40923 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538893-40935 | 6/6/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538762-40922 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538910-40937 | 6/6/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 357

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538911-40938 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538914-40939 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538932-40940 | 6/6/2017 | $357.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538942-40941 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538943-40942 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538945-40943 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538948-40944 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538954-40945 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536198-40898 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538790-40934 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538732-40911 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17465119-40798 | 4/25/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536206-40900 | 6/5/2017 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536420-40901 | 6/5/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536461-40902 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536507-40903 | 6/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536513-40904 | 6/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536514-40905 | 6/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536531-40906 | 6/5/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538710-40907 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538711-40908 | 6/6/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538766-40924 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538729-40910 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538982-40948 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538733-40912 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538734-40913 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538747-40914 | 6/6/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 358

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538749-40915 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538751-40916 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538752-40917 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538753-40918 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538754-40919 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538756-40920 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538757-40921 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538725-40909 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539044-40986 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538969-40946 | 6/6/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539028-40975 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539029-40976 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539031-40977 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539032-40978 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539034-40979 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539035-40980 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539036-40981 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539037-40982 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539039-40983 | 6/6/2017 | $357.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539026-40973 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539041-40985 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539025-40972 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539045-40987 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539046-40988 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539050-40989 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539051-40990 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539052-40991 | 6/6/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 359

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539053-40992 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539057-40993 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539058-40994 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539085-40995 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539086-40996 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539040-40984 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539003-40961 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538983-40949 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538984-40950 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538986-40951 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538988-40952 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538989-40953 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538990-40954 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538993-40955 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538994-40956 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538995-40957 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17538997-40958 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539027-40974 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539002-40960 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536128-40897 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539004-40962 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539006-40963 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539007-40964 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539014-40965 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539015-40966 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539017-40967 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539019-40968 | 6/6/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 360

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539022-40969 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539023-40970 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539024-40971 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539001-40959 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531187-40836 | 6/1/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533569-40847 | 6/2/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17530994-40825 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531000-40826 | 6/1/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531044-40827 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531071-40828 | 6/1/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531086-40829 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531103-40830 | 6/1/2017 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531108-40831 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531112-40832 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531116-40833 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17530891-40823 | 6/1/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531182-40835 | 6/1/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17530821-40822 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531189-40837 | 6/1/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531193-40838 | 6/1/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531219-40839 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533395-40840 | 6/2/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533490-40841 | 6/2/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533510-40842 | 6/2/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533519-40843 | 6/2/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533526-40844 | 6/2/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533542-40845 | 6/2/2017 | $180.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 361

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536202-40899 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17531143-40834 | 6/1/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17524332-40811 | 5/30/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18098067-40730 | 1/29/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17483268-40800 | 5/4/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17483269-40801 | 5/4/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17483272-40802 | 5/4/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17500413-40803 | 5/15/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17507496-40804 | 5/19/2017 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17507566-40805 | 5/19/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17507584-40806 | 5/19/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17513095-40807 | 5/23/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17523085-40808 | 5/26/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17530982-40824 | 6/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17523175-40810 | 5/26/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533570-40848 | 6/2/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527214-40812 | 5/31/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527263-40813 | 5/31/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527302-40814 | 5/31/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527353-40815 | 5/31/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527375-40816 | 5/31/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527388-40817 | 5/31/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527392-40818 | 5/31/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527427-40819 | 5/31/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17527471-40820 | 5/31/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17530562-40821 | 6/1/2017 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17523172-40809 | 5/26/2017 | $180.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 362

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535932-40886 | 6/5/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533560-40846 | 6/2/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535681-40875 | 6/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535688-40876 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535723-40877 | 6/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535724-40878 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535756-40879 | 6/5/2017 | $85.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535776-40880 | 6/5/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535797-40881 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535860-40882 | 6/5/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535873-40883 | 6/5/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535605-40873 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535915-40885 | 6/5/2017 | $68.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535572-40872 | 6/5/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535942-40887 | 6/5/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535948-40888 | 6/5/2017 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535970-40889 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535972-40890 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536024-40891 | 6/5/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536039-40892 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536067-40893 | 6/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536124-40894 | 6/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536126-40895 | 6/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17536127-40896 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535886-40884 | 6/5/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534301-40861 | 6/2/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533586-40849 | 6/2/2017 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 363

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533593-40850 | 6/2/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533631-40851 | 6/2/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533634-40852 | 6/2/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533639-40853 | 6/2/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533640-40854 | 6/2/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17533648-40855 | 6/2/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534158-40856 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534249-40857 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534251-40858 | 6/2/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535623-40874 | 6/5/2017 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534268-40860 | 6/2/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539098-40999 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534406-40862 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534416-40863 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534442-40864 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534606-40865 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534609-40866 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534612-40867 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534614-40868 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534615-40869 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534662-40870 | 6/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17535555-40871 | 6/5/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17534255-40859 | 6/2/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541590-41137 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541620-41148 | 6/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539446-41126 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539448-41127 | 6/6/2017 | $153.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 364

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539449-41128 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539450-41129 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539451-41130 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539452-41131 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539455-41132 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539456-41133 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541584-41134 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539443-41124 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541586-41136 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539442-41123 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541591-41138 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541592-41139 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541597-41140 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541601-41141 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541602-41142 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541603-41143 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541606-41144 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541610-41145 | 6/7/2017 | $170.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541617-41146 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539088-40997 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541585-41135 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539423-41112 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539407-41100 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539408-41101 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539410-41102 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539412-41103 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539414-41104 | 6/6/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 365

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539416-41105 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539417-41106 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539418-41107 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539419-41108 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539420-41109 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539444-41125 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539422-41111 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541621-41149 | 6/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539424-41113 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539425-41114 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539428-41115 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539429-41116 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539432-41117 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539434-41118 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539435-41119 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539438-41120 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539439-41121 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539441-41122 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539421-41110 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541768-41187 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541619-41147 | 6/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541728-41176 | 6/7/2017 | $311.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541731-41177 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541734-41178 | 6/7/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541737-41179 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541739-41180 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541740-41181 | 6/7/2017 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 366

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541743-41182 | 6/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541744-41183 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541745-41184 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541710-41174 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541766-41186 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541697-41173 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541773-41188 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541777-41189 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541783-41190 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541786-41191 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541788-41192 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541789-41193 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541792-41194 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541793-41195 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541794-41196 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541795-41197 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541763-41185 | 6/7/2017 | $102.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541666-41162 | 6/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541622-41150 | 6/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541623-41151 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541632-41152 | 6/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541647-41153 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541649-41154 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541653-41155 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541655-41156 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541657-41157 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541660-41158 | 6/7/2017 | $153.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 367

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541663-41159 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541713-41175 | 6/7/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541665-41161 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539401-41097 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541672-41163 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541674-41164 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541675-41165 | 6/7/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541688-41166 | 6/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541691-41167 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541692-41168 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541693-41169 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541694-41170 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541695-41171 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541696-41172 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541664-41160 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539200-41036 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539406-41099 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539172-41025 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539175-41026 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539179-41027 | 6/6/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539183-41028 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539184-41029 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539187-41030 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539188-41031 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539190-41032 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539195-41033 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539170-41023 | 6/6/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 368

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539198-41035 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539169-41022 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539202-41037 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539204-41038 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539205-41039 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539207-41040 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539208-41041 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539209-41042 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539210-41043 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539211-41044 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539212-41045 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539215-41046 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539196-41034 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539137-41011 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17442781-40797 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539112-41000 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539113-41001 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539117-41002 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539119-41003 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539123-41004 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539126-41005 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539131-41006 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539132-41007 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539133-41008 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539171-41024 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539135-41010 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539235-41049 | 6/6/2017 | $153.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 369

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539147-41012 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539149-41013 | 6/6/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539157-41014 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539158-41015 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539159-41016 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539160-41017 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539163-41018 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539164-41019 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539165-41020 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539168-41021 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539134-41009 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539367-41087 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539306-41075 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539310-41076 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539329-41077 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539331-41078 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539337-41079 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539341-41080 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539342-41081 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539343-41082 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539344-41083 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539345-41084 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539222-41047 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539366-41086 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539296-41072 | 6/6/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539368-41088 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539369-41089 | 6/6/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 370

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539372-41090 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539373-41091 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539376-41092 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539381-41093 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539396-41094 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539397-41095 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539400-41096 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539090-40998 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539349-41085 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539269-41061 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539404-41098 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539246-41050 | 6/6/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539247-41051 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539248-41052 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539252-41053 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539259-41054 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539260-41055 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539261-41056 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539263-41057 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539264-41058 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539304-41074 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539267-41060 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539299-41073 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539274-41062 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539276-41063 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539277-41064 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539281-41065 | 6/6/2017 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 371

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539282-41066 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539284-41067 | 6/6/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539286-41068 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539290-41069 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539292-41070 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539295-41071 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539223-41048 | 6/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17539265-41059 | 6/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445577 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445611 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445509 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445528 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445546 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445547 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445548 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445550 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445558 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445570 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445572 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445476 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445576 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445475 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445591 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445593 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445601 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445602 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445603 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 372

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445604 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445605 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445607 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445608 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445267 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445574 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445391 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17465290-40799 | 4/25/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445293 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445294 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445349 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445351 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445357 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445372 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445377 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445378 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445380 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445500 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445390 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445616 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445392 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445397 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445406 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445416 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445419 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445421 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445429 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 373

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445433 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445472 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445473 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445389 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447129 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445610 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447099 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447100 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447101 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447102 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447106 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447107 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447109 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447112 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447113 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447097 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447117 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447096 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447135 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447136 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447137 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447138 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447139 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447140 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447142 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447143 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447154 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 374

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447155 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447115 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445677 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445626 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445643 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445648 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445651 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445652 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445653 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445655 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445656 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445658 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445659 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447098 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445666 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445259 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445680 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445697 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445699 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445700 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445701 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445702 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445704 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447091 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447093 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447094 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445660 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 375

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439098 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439360 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18408121 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18408372 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18419815 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18422777 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18432685 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18432765 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18437503 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439057 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439071 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18402161 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439076 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18402030 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439105 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439106 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439112 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439120 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439124 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439165 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439207 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439230 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439241 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445290 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439074 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106370-40743 | 2/1/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18100940-40731 | 1/30/2018 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 376

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18100944-40732 | 1/30/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106279-40733 | 2/1/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106294-40734 | 2/1/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106307-40735 | 2/1/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106317-40736 | 2/1/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106330-40737 | 2/1/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106340-40738 | 2/1/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106344-40739 | 2/1/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106345-40740 | 2/1/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18408099 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106366-40742 | 2/1/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439361 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106372-40744 | 2/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106378-40745 | 2/1/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106384-40746 | 2/1/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106387-40747 | 2/1/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18109148-40748 | 2/2/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18109149-40749 | 2/2/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18109159-40750 | 2/2/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18401640 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18401680 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18401950 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18106347-40741 | 2/1/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442163 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439245 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442006 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442099 | 7/13/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 377

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442136 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442137 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442138 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442146 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442148 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442150 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442158 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441994 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442160 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441990 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442202 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442204 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442205 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442245 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442246 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442248 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442250 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442251 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445247 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18445257 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442159 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441951 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439367 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439376 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439380 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439383 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439385 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 378

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439389 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439437 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18439456 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441925 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441926 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18442005 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441943 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447188 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441953 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441963 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441965 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441967 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441970 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441974 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441975 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441976 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441986 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441989 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18441927 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447682 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447721 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447657 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447658 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447661 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447662 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447664 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447671 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 379

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447674 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447676 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447677 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447655 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447680 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447654 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447683 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447695 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447696 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447698 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447700 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447713 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447714 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447716 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447718 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447185 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447679 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447586 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447539 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447540 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447541 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447570 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447571 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447572 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447573 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447575 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447576 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 380

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447579 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447656 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447582 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447722 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447589 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447591 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447593 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447594 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447596 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447597 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447600 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447601 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447649 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447650 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447580 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451590 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447720 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449627 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449633 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449634 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449636 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449637 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449638 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449640 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449645 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451515 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449620 | 7/18/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 381

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451589 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449619 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451591 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451673 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451677 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451712 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451716 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18455428-40767 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18455482 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18466308 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17442666-40795 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17442667-40796 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18451588 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449581 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447723 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447724 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447725 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447726 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449556 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449558 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449564 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449568 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449569 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449574 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449621 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449580 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447526 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 382

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449583 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449584 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449587 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449590 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449603 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449605 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449606 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449614 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449615 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449616 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18449576 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447332 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447528 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447267 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447268 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447269 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447272 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447273 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447274 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447279 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447281 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447284 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447265 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447317 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447262 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447336 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447337 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 383

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447341 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447343 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447346 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447347 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447349 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447353 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447356 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447357 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447314 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447232 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541801-41200 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447189 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447191 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447192 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447193 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447194 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447195 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447226 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447227 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447229 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447266 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447231 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447371 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447238 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447239 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447240 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447242 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 384

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447246 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447252 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447254 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447256 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447260 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447261 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447230 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447502 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447486 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447487 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447488 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447489 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447491 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447492 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447494 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447495 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447496 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447497 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447358 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447500 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447437 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447504 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447505 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447507 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447509 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447510 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447516 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 385

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447518 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447519 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447522 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447186 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447498 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447409 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447527 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447383 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447389 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447393 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447395 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447396 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447397 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447401 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447402 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447403 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447443 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447408 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447438 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447413 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447414 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447422 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447427 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447429 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447430 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447432 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447434 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 386

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447435 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447436 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447369 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18447404 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688439-41739 | 7/31/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688706-41750 | 7/31/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688005-41728 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688160-41729 | 7/31/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688178-41730 | 7/31/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688216-41731 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688222-41732 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688238-41733 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688253-41734 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688254-41735 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688302-41736 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17687911-41726 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688431-41738 | 7/31/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17687757-41725 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688473-41740 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688503-41741 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688505-41742 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688507-41743 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688589-41744 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688598-41745 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688642-41746 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688649-41747 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688651-41748 | 7/31/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 387

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17639072-41701 | 7/17/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688318-41737 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686575-41714 | 7/31/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541797-41198 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17639129-41703 | 7/17/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17640948-41704 | 7/18/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17684800-41705 | 7/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17684808-41706 | 7/29/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17685664-41707 | 7/31/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17685768-41708 | 7/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686042-41709 | 7/31/2017 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686210-41710 | 7/31/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686519-41711 | 7/31/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17687933-41727 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686553-41713 | 7/31/2017 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688711-41751 | 7/31/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686648-41715 | 7/31/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686715-41716 | 7/31/2017 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686747-41717 | 7/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686751-41718 | 7/31/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686939-41719 | 7/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686987-41720 | 7/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17687026-41721 | 7/31/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17687047-41722 | 7/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17687210-41723 | 7/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17687238-41724 | 7/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17686528-41712 | 7/31/2017 | $156.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 388

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692798-41789 | 8/1/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688684-41749 | 7/31/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691433-41778 | 8/1/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691434-41779 | 8/1/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691462-41780 | 8/1/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692330-41781 | 8/1/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692346-41782 | 8/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692347-41783 | 8/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692432-41784 | 8/1/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692509-41785 | 8/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692617-41786 | 8/1/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691385-41776 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692691-41788 | 8/1/2017 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691379-41775 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692837-41790 | 8/1/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692861-41791 | 8/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692891-41792 | 8/1/2017 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692926-41793 | 8/1/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692947-41794 | 8/1/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692980-41795 | 8/1/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692987-41796 | 8/1/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692989-41797 | 8/1/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17693004-41798 | 8/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17693010-41799 | 8/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17692620-41787 | 8/1/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691083-41764 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688723-41752 | 7/31/2017 | $66.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 389

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17688740-41753 | 7/31/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17690680-41754 | 8/1/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17690681-41755 | 8/1/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17690683-41756 | 8/1/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17690693-41757 | 8/1/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17690742-41758 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17690748-41759 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17690757-41760 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17690833-41761 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691410-41777 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691066-41763 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17639064-41700 | 7/17/2017 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691102-41765 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691151-41766 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691159-41767 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691189-41768 | 8/1/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691203-41769 | 8/1/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691281-41770 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691333-41771 | 8/1/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691358-41772 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691377-41773 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691378-41774 | 8/1/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17691007-41762 | 8/1/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632139-41639 | 7/13/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635169-41650 | 7/14/2017 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17631752-41628 | 7/13/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17631826-41629 | 7/13/2017 | $66.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 390

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17631907-41630 | 7/13/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17631916-41631 | 7/13/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17631982-41632 | 7/13/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632006-41633 | 7/13/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632024-41634 | 7/13/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632043-41635 | 7/13/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632051-41636 | 7/13/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17630999-41626 | 7/13/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632133-41638 | 7/13/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17630578-41625 | 7/13/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632142-41640 | 7/13/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632176-41641 | 7/13/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632180-41642 | 7/13/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17633483-41643 | 7/14/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17634820-41644 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17634941-41645 | 7/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17634979-41646 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635085-41647 | 7/14/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635095-41648 | 7/14/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17639094-41702 | 7/17/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17632075-41637 | 7/13/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629312-41614 | 7/12/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627521-41602 | 7/12/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627523-41603 | 7/12/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627526-41604 | 7/12/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627540-41605 | 7/12/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627550-41606 | 7/12/2017 | $57.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020      Exhibit A      P. 391

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627553-41607 | 7/12/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627557-41608 | 7/12/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627569-41609 | 7/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629154-41610 | 7/12/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629207-41611 | 7/12/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17631195-41627 | 7/13/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629278-41613 | 7/12/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635195-41651 | 7/14/2017 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629315-41615 | 7/12/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629337-41616 | 7/12/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629347-41617 | 7/12/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629374-41618 | 7/12/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629454-41619 | 7/12/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629468-41620 | 7/12/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629499-41621 | 7/12/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629510-41622 | 7/12/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629527-41623 | 7/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17630480-41624 | 7/13/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17629229-41612 | 7/12/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638874-41689 | 7/17/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635129-41649 | 7/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17637303-41678 | 7/17/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17637310-41679 | 7/17/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17637324-41680 | 7/17/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17637374-41681 | 7/17/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638546-41682 | 7/17/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638552-41683 | 7/17/2017 | $66.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 392

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638776-41684 | 7/17/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638814-41685 | 7/17/2017 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638832-41686 | 7/17/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635640-41676 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638870-41688 | 7/17/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635639-41675 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638900-41690 | 7/17/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638909-41691 | 7/17/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638915-41692 | 7/17/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638966-41693 | 7/17/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638984-41694 | 7/17/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638992-41695 | 7/17/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17639009-41696 | 7/17/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17639014-41697 | 7/17/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17639019-41698 | 7/17/2017 | $462.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17639037-41699 | 7/17/2017 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17638852-41687 | 7/17/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635526-41664 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635215-41652 | 7/14/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635222-41653 | 7/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635339-41654 | 7/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635375-41655 | 7/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635388-41656 | 7/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635445-41657 | 7/14/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635446-41658 | 7/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635474-41659 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635479-41660 | 7/14/2017 | $66.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 393

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635502-41661 | 7/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635644-41677 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635516-41663 | 7/14/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698613-41802 | 8/2/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635528-41665 | 7/14/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635530-41666 | 7/14/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635532-41667 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635560-41668 | 7/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635583-41669 | 7/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635605-41670 | 7/14/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635620-41671 | 7/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635621-41672 | 7/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635622-41673 | 7/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635628-41674 | 7/14/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17635509-41662 | 7/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795276-41940 | 9/1/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798322-41951 | 9/5/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17782530-41929 | 8/29/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17794950-41930 | 9/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17794978-41931 | 9/1/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795017-41932 | 9/1/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795041-41933 | 9/1/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795043-41934 | 9/1/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795047-41935 | 9/1/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795080-41936 | 9/1/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795097-41937 | 9/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17716169-41927 | 8/9/2017 | $66.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 394

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795246-41939 | 9/1/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17716152-41926 | 8/9/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798125-41941 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798141-41942 | 9/5/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798235-41943 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798250-41944 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798265-41945 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798291-41946 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798298-41947 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798300-41948 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798302-41949 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17693143-41800 | 8/1/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17795192-41938 | 9/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711501-41915 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709597-41903 | 8/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709628-41904 | 8/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709670-41905 | 8/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711455-41906 | 8/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711457-41907 | 8/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711472-41908 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711481-41909 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711486-41910 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711489-41911 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711494-41912 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17716193-41928 | 8/9/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711498-41914 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798348-41952 | 9/5/2017 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 395

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711505-41916 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711514-41917 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711519-41918 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711545-41919 | 8/8/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711630-41920 | 8/8/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17713100-41921 | 8/8/2017 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17713161-41922 | 8/8/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17713340-41923 | 8/8/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17713359-41924 | 8/8/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17713407-41925 | 8/8/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17711495-41913 | 8/8/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804500-41990 | 9/6/2017 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798320-41950 | 9/5/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803189-41979 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803208-41980 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803212-41981 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803226-41982 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804341-41983 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804345-41984 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804371-41985 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804392-41986 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804466-41987 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803147-41977 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804493-41989 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803142-41976 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804511-41991 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804525-41992 | 9/6/2017 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 396

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804532-41993 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804577-41994 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804580-41995 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804595-41996 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804603-41997 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804621-41998 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17806805-41999 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17806927-42000 | 9/7/2017 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17804479-41988 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803050-41965 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798354-41953 | 9/5/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798391-41954 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17798404-41955 | 9/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17799509-41956 | 9/6/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17799511-41957 | 9/6/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17799540-41958 | 9/6/2017 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17799542-41959 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17799546-41960 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17799573-41961 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17802848-41962 | 9/6/2017 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803180-41978 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803042-41964 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709490-41900 | 8/7/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803051-41966 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803052-41967 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803062-41968 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803066-41969 | 9/6/2017 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 397

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803069-41970 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803075-41971 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803083-41972 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803118-41973 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803124-41974 | 9/6/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17803132-41975 | 9/6/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17802934-41963 | 9/6/2017 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702724-41839 | 8/3/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709574-41902 | 8/7/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700221-41828 | 8/2/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702362-41829 | 8/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702391-41830 | 8/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702399-41831 | 8/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702415-41832 | 8/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702507-41833 | 8/3/2017 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702605-41834 | 8/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702643-41835 | 8/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702656-41836 | 8/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700193-41826 | 8/2/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702701-41838 | 8/3/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700192-41825 | 8/2/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702728-41840 | 8/3/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702730-41841 | 8/3/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702731-41842 | 8/3/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702733-41843 | 8/3/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702749-41844 | 8/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704025-41845 | 8/3/2017 | $504.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 398

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704033-41846 | 8/3/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704057-41847 | 8/3/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704066-41848 | 8/3/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704186-41849 | 8/3/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17702674-41837 | 8/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698799-41814 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627490-41599 | 7/12/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698694-41803 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698716-41804 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698736-41805 | 8/2/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698737-41806 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698747-41807 | 8/2/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698751-41808 | 8/2/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698769-41809 | 8/2/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698770-41810 | 8/2/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698779-41811 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700211-41827 | 8/2/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698790-41813 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704245-41852 | 8/3/2017 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698802-41815 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698835-41816 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17699873-41817 | 8/2/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17699887-41818 | 8/2/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17699895-41819 | 8/2/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700022-41820 | 8/2/2017 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700027-41821 | 8/2/2017 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700073-41822 | 8/2/2017 | $378.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 399

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700101-41823 | 8/2/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17700188-41824 | 8/2/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698780-41812 | 8/2/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709221-41890 | 8/7/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707170-41878 | 8/4/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707229-41879 | 8/4/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707256-41880 | 8/4/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707278-41881 | 8/4/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707289-41882 | 8/4/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707318-41883 | 8/4/2017 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707333-41884 | 8/4/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17708255-41885 | 8/7/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17708517-41886 | 8/7/2017 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709192-41887 | 8/7/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704215-41850 | 8/3/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709206-41889 | 8/7/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707150-41875 | 8/4/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709320-41891 | 8/7/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709331-41892 | 8/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709335-41893 | 8/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709336-41894 | 8/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709343-41895 | 8/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709384-41896 | 8/7/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709423-41897 | 8/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709459-41898 | 8/7/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709475-41899 | 8/7/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17698609-41801 | 8/2/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 400

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709205-41888 | 8/7/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706789-41864 | 8/4/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17709493-41901 | 8/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704249-41853 | 8/3/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704252-41854 | 8/3/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17705544-41855 | 8/4/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17705564-41856 | 8/4/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17705572-41857 | 8/4/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17705594-41858 | 8/4/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706389-41859 | 8/4/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706397-41860 | 8/4/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706530-41861 | 8/4/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707160-41877 | 8/4/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706763-41863 | 8/4/2017 | $423.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707155-41876 | 8/4/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706828-41865 | 8/4/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706859-41866 | 8/4/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706875-41867 | 8/4/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706888-41868 | 8/4/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706909-41869 | 8/4/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706911-41870 | 8/4/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707005-41871 | 8/4/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707013-41872 | 8/4/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707079-41873 | 8/4/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17707082-41874 | 8/4/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17704241-41851 | 8/3/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17706722-41862 | 8/4/2017 | $105.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 401

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557653-41338 | 6/14/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557982-41349 | 6/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554809-41327 | 6/13/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554859-41328 | 6/13/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554905-41329 | 6/13/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554959-41330 | 6/13/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554971-41331 | 6/13/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554982-41332 | 6/13/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17555061-41333 | 6/13/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17555063-41334 | 6/13/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17555066-41335 | 6/13/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554686-41325 | 6/13/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557624-41337 | 6/14/2017 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554597-41324 | 6/13/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557675-41339 | 6/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557676-41340 | 6/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557813-41341 | 6/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557825-41342 | 6/14/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557854-41343 | 6/14/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557898-41344 | 6/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557899-41345 | 6/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557918-41346 | 6/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557921-41347 | 6/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560551-41399 | 6/15/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557582-41336 | 6/14/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553342-41313 | 6/13/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551671-41301 | 6/12/2017 | $180.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 402

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551672-41302 | 6/12/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551693-41303 | 6/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551704-41304 | 6/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553317-41305 | 6/13/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553318-41306 | 6/13/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553319-41307 | 6/13/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553321-41308 | 6/13/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553323-41309 | 6/13/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553325-41310 | 6/13/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554771-41326 | 6/13/2017 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553341-41312 | 6/13/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557988-41350 | 6/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553345-41314 | 6/13/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553346-41315 | 6/13/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553347-41316 | 6/13/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553348-41317 | 6/13/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553350-41318 | 6/13/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553351-41319 | 6/13/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553402-41320 | 6/13/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554276-41321 | 6/13/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554589-41322 | 6/13/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17554594-41323 | 6/13/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17553326-41311 | 6/13/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560369-41388 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17557926-41348 | 6/14/2017 | $840.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560204-41377 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560212-41378 | 6/15/2017 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 403

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560213-41379 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560219-41380 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560228-41381 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560231-41382 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560242-41383 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560244-41384 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560245-41385 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560128-41375 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560353-41387 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560122-41374 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560441-41389 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560454-41390 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560459-41391 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560482-41392 | 6/15/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560488-41393 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560493-41394 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560505-41395 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560528-41396 | 6/15/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560537-41397 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627512-41601 | 7/12/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560290-41386 | 6/15/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558299-41363 | 6/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558052-41351 | 6/14/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558111-41352 | 6/14/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558151-41353 | 6/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558170-41354 | 6/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558178-41355 | 6/14/2017 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 404

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558190-41356 | 6/14/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558196-41357 | 6/14/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558198-41358 | 6/14/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558204-41359 | 6/14/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558227-41360 | 6/14/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560129-41376 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558291-41362 | 6/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551609-41298 | 6/12/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558324-41364 | 6/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558822-41365 | 6/15/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558933-41366 | 6/15/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558936-41367 | 6/15/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17559695-41368 | 6/15/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17559710-41369 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17559746-41370 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17559866-41371 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560043-41372 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560118-41373 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17558245-41361 | 6/14/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544604-41237 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551656-41300 | 6/12/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544580-41226 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544581-41227 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544582-41228 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544583-41229 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544584-41230 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544585-41231 | 6/8/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 405

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544587-41232 | 6/8/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544594-41233 | 6/8/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544597-41234 | 6/8/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544578-41224 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544602-41236 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544576-41223 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544611-41238 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544612-41239 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544613-41240 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544614-41241 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544615-41242 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544616-41243 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544617-41244 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544618-41245 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544619-41246 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544620-41247 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544598-41235 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541891-41212 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17806933-42001 | 9/7/2017 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541802-41201 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541803-41202 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541805-41203 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541806-41204 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541807-41205 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541808-41206 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541809-41207 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541810-41208 | 6/7/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 406

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541812-41209 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544579-41225 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541826-41211 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544623-41250 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17542624-41213 | 6/7/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544562-41214 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544563-41215 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544564-41216 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544565-41217 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544566-41218 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544567-41219 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544569-41220 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544571-41221 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544573-41222 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541813-41210 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551362-41288 | 6/12/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550065-41276 | 6/12/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550067-41277 | 6/12/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550072-41278 | 6/12/2017 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550077-41279 | 6/12/2017 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550083-41280 | 6/12/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550084-41281 | 6/12/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550274-41282 | 6/12/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550275-41283 | 6/12/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550278-41284 | 6/12/2017 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551135-41285 | 6/12/2017 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544621-41248 | 6/8/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 407

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551317-41287 | 6/12/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550062-41273 | 6/12/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551374-41289 | 6/12/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551476-41290 | 6/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551501-41291 | 6/12/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551516-41292 | 6/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551538-41293 | 6/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551542-41294 | 6/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551554-41295 | 6/12/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551582-41296 | 6/12/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551600-41297 | 6/12/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560587-41400 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551286-41286 | 6/12/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17547151-41262 | 6/9/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17551638-41299 | 6/12/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544624-41251 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544625-41252 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544626-41253 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544627-41254 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544638-41255 | 6/8/2017 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17545722-41256 | 6/8/2017 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17545759-41257 | 6/8/2017 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17545792-41258 | 6/8/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17545938-41259 | 6/8/2017 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550064-41275 | 6/12/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17546075-41261 | 6/8/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550063-41274 | 6/12/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 408

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17548342-41263 | 6/9/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17548393-41264 | 6/9/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17548470-41265 | 6/9/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17548572-41266 | 6/9/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17548588-41267 | 6/9/2017 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17548641-41268 | 6/9/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17548650-41269 | 6/9/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17548736-41270 | 6/9/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550054-41271 | 6/12/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17550056-41272 | 6/12/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17544622-41249 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17546025-41260 | 6/8/2017 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619677-41539 | 7/7/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621856-41550 | 7/10/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619488-41528 | 7/7/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619518-41529 | 7/7/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619527-41530 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619549-41531 | 7/7/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619572-41532 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619582-41533 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619603-41534 | 7/7/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619621-41535 | 7/7/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619628-41536 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619474-41526 | 7/7/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619673-41538 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619439-41525 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619683-41540 | 7/7/2017 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17620477-41541 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621669-41542 | 7/10/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621688-41543 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621712-41544 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621804-41545 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621810-41546 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621837-41547 | 7/10/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621838-41548 | 7/10/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560538-41398 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619638-41537 | 7/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619248-41514 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619176-41502 | 7/7/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619178-41503 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619186-41504 | 7/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619187-41505 | 7/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619189-41506 | 7/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619200-41507 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619201-41508 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619203-41509 | 7/7/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619205-41510 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619210-41511 | 7/7/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619481-41527 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619220-41513 | 7/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621863-41551 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619253-41515 | 7/7/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619276-41516 | 7/7/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619301-41517 | 7/7/2017 | $57.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 410

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619344-41518 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619375-41519 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619380-41520 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619386-41521 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619393-41522 | 7/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619410-41523 | 7/7/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619429-41524 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619216-41512 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626476-41589 | 7/11/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621844-41549 | 7/10/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626324-41578 | 7/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626353-41579 | 7/11/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626355-41580 | 7/11/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626359-41581 | 7/11/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626362-41582 | 7/11/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626390-41583 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626400-41584 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626417-41585 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626419-41586 | 7/11/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626277-41576 | 7/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626475-41588 | 7/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626244-41575 | 7/11/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626480-41590 | 7/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626483-41591 | 7/11/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626490-41592 | 7/11/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626515-41593 | 7/11/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626520-41594 | 7/11/2017 | $60.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 411

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627470-41595 | 7/12/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627482-41596 | 7/12/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627483-41597 | 7/12/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627486-41598 | 7/12/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17541798-41199 | 6/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626466-41587 | 7/11/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624533-41564 | 7/11/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17621867-41552 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17622896-41553 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17622937-41554 | 7/10/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17623005-41555 | 7/10/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17623049-41556 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17623053-41557 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17623055-41558 | 7/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624473-41559 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624489-41560 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624491-41561 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626301-41577 | 7/11/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624523-41563 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619141-41499 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624534-41565 | 7/11/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624540-41566 | 7/11/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624555-41567 | 7/11/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624560-41568 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624566-41569 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624630-41570 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626031-41571 | 7/11/2017 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 412

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626070-41572 | 7/11/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626073-41573 | 7/11/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17626090-41574 | 7/11/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17624499-41562 | 7/11/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17564002-41438 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619172-41501 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563878-41427 | 6/16/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563896-41428 | 6/16/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563904-41429 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563924-41430 | 6/16/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563941-41431 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563943-41432 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563951-41433 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563963-41434 | 6/16/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563981-41435 | 6/16/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563701-41425 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563990-41437 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563683-41424 | 6/16/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17564017-41439 | 6/16/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17564038-41440 | 6/16/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17564047-41441 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17564056-41442 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17564080-41443 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17564081-41444 | 6/16/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17565240-41445 | 6/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566385-41446 | 6/19/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566468-41447 | 6/19/2017 | $180.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 413

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566503-41448 | 6/19/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563986-41436 | 6/16/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560867-41413 | 6/15/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560588-41401 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560599-41402 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560637-41403 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560702-41404 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560715-41405 | 6/15/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560733-41406 | 6/15/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560739-41407 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560780-41408 | 6/15/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560781-41409 | 6/15/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560783-41410 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563770-41426 | 6/16/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560853-41412 | 6/15/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566527-41451 | 6/19/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560874-41414 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560893-41415 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560894-41416 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560912-41417 | 6/15/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563230-41418 | 6/16/2017 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563272-41419 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563510-41420 | 6/16/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563522-41421 | 6/16/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563592-41422 | 6/16/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17563606-41423 | 6/16/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17560800-41411 | 6/15/2017 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                          P. 414

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616977-41489 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17613564-41477 | 7/3/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17613568-41478 | 7/3/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17613575-41479 | 7/3/2017 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17613585-41480 | 7/3/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17613600-41481 | 7/3/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17614444-41482 | 7/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17614445-41483 | 7/5/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616928-41484 | 7/6/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616937-41485 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616940-41486 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566504-41449 | 6/19/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616974-41488 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612466-41474 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616987-41490 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616994-41491 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616998-41492 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616999-41493 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17617010-41494 | 7/6/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17617016-41495 | 7/6/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619122-41496 | 7/7/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619134-41497 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619140-41498 | 7/7/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17627491-41600 | 7/12/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17616969-41487 | 7/6/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612351-41463 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17619168-41500 | 7/7/2017 | $57.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 415

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566718-41452 | 6/19/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566720-41453 | 6/19/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566767-41454 | 6/19/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612268-41455 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612273-41456 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612287-41457 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612302-41458 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612303-41459 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612304-41460 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612488-41476 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612348-41462 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612480-41475 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612353-41464 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612354-41465 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612360-41466 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612364-41467 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612407-41468 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612416-41469 | 7/3/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612419-41470 | 7/3/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612420-41471 | 7/3/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612432-41472 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612433-41473 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17566526-41450 | 6/19/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17612310-41461 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507571 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489121 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507469 | 8/7/2018 | $450.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 416

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507480 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507484 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507500 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507526 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507530 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507532 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507535 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507538 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507461 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507569 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507450 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507584 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507613 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507648 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507718 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507719 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507720 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507721 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507722 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507724 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507725 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507548 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507349 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507173 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507190 | 8/7/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507200 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507224 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 417

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507234 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507251 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507268 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507272 | 8/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507276 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507302 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507463 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507316 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507773 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507351 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507352 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507357 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507358 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507359 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507360 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507361 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507368 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507429 | 8/7/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507449 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507303 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18483184 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18481870 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18481891 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18481913 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18481988 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18482020 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18482049 | 7/30/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 418

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18482167 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18482408 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18482823 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18483112 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507744 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18483179 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18481791 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18483451 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18483694 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18483703 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18488886 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18488896 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18488919 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18488939 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18488949 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489036 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494510 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18483122 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18516078 | 8/13/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507117 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507775 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507799 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507801 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507803 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507831 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507832 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507833 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 419

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18508565 | 8/8/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18508585 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18481809 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18510961-45219 | 8/9/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18481806 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18521446-45249 | 8/14/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18445451 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18445665 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18447630 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18462694 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18466373 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18466559 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18471382 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18474416 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18474685 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507771 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18510911 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504672 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504652 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504653 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504654 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504655 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504657 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504658 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504659 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504660 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504663 | 8/6/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 420

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504665 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504715 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504669 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504633 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504673 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504674 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504676 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504697 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504698 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504704 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504706 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504709 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504711 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507160-45216 | 8/7/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504666 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504544 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504522 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504526 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504527 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504531 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504532 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504533 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504534 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504535 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504536 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504539 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504651 | 8/6/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 421

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504543 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504644 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504545 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504546 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504548 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504580 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504584 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504597 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504618 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504620 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504621 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504622-45201 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504718 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504540 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507022-45213 | 8/7/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506877 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506885 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506892 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506915 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506923 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506936 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506954 | 8/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506971-45207 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506973 | 8/7/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506992 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504712 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507015 | 8/7/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 422

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506857 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507027 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507030 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507049 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507054 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507056 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507072 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507113 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507114 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507115 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489137 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506999-45210 | 8/7/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504757 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504721 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504725 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504726 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504727 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504735 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504738 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504744 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504751 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504752 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504754 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506871 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504756 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18506870-45204 | 8/7/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504759 | 8/6/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 423

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504760 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504761 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504762 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504763 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504765 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504768 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504769 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504773 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504774 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18507128 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504755 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499789 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489099 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499717 | 8/3/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499763 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499765 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499770 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499772 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499773 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499776 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499777 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499780 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499715 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499782 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499713 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499793 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499836 | 8/3/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 424

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499837 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499839 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499848 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499849 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499855 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499875 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499879 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499882 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499781 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497670 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497590 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497593 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497598 | 8/2/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497603 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497611 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497615 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497618 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497628 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497643 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497662 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499716 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497667 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499913 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497672 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497673 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497675 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497677 | 8/2/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 425

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497679 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497680 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499707 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499708 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499710 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499712 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497664 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500044 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499997 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499999 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500000 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500001 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500002 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500005 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500021 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500024 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500039 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500040 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499906 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500042 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499992 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500045 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500048 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500049 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500072 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500078 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500092 | 8/3/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 426

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500093 | 8/3/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500095 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500097 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500117 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500041 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499959 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497561 | 8/2/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499914 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499919 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499921 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499922 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499925 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499926 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499930 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499939 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499940 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499996 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499942 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499995 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499969 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499972 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499973 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499974 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499976 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499977 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499978 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499979 | 8/3/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 427

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499982 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499991 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499911 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18499941 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494636 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18493856 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18493859 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18493878 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18493934 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18493985 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494343 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494421 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494494 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494519 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494520 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496812 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494575 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18493823 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494661 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494724 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494803 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494808 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494848 | 8/1/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494865 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494897 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494947 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494948 | 8/1/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                              P. 428

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781037 | $135,570.00 | 9/17/2018 | 18497589 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18494569 | 8/1/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490223 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489160 | 7/31/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489176 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489309 | 7/31/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489333 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489469 | 7/31/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489615 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489635 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489703 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489705 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489797 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18493836 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490204 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18493830 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490252 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490299 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490313 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490333 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490415 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490439 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490473 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490474 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490575 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18490606 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496872 | 8/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 429

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18489799 | 7/31/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497421 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497115 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497121 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497122 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497161 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497164 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497334 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497360 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497376 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497382 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497387 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496808 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497416 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497087 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497433 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497434 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497445 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497484 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497498 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497499 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497504 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497517 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497519 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504514 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497414 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496974 | 8/2/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496878 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496880 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496913 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496930 | 8/2/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496947 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496955 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496956 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496958 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496959 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496960 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497110 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496968 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497089 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496982 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496986 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496987 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497005 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497006 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497009 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497036 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497038 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497053 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497064 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18497586 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18496961 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497399 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504519 | 8/6/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 431

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497294 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497305 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497321 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497331 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497332 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497335 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497344 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497353 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497372 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497276 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497391 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497275 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497400 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497402 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497496 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497497 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497500 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497501 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497503 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497505 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497506 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497528 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497384 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497218 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497159 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497160 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497162 | 8/2/2018 | $102.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497163 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497170 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497173 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497174 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497184 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497186 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497204 | 8/2/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497287 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497216 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497557 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497219 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497223 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497235 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497237 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497238 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497239 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497246 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497256 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497260 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497261 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497208 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497669 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497613 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497614 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497616 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497617 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497620 | 8/2/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 433

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497622 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497624 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497626 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497630 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497631 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497547 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497668 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497609 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497671 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497676 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497678 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497698 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499720 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499724 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499725 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499729 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499769 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499779 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497666 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497587 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497151 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497559 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497560 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497562 | 8/2/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497563 | 8/2/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497564 | 8/2/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497566 | 8/2/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 434

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497567 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497568 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497570 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497612 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497585 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497610 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497588 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497591 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497592 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497594 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497595 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497596 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497600 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497604 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497605 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497607 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497549 | 8/2/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497584 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494824 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494777 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494780 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494781 | 8/1/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494782 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494785 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494788 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494799 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494801 | 8/1/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 435

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494804 | 8/1/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494815 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496895 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494820 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494740 | 8/1/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494855 | 8/1/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494862 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494891 | 8/1/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494911 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496814 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496874 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496877 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496879 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496886 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497158 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494817 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494605 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494518 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494527 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494538 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494543 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494545 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494550 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494551 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494558 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494576 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494578 | 8/1/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 436

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494771 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494604 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494746 | 8/1/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494610 | 8/1/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494628 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494632 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494668 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494681 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494686 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494699 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494708 | 8/1/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494721 | 8/1/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494729 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496899 | 8/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18494581 | 8/1/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497070 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497002 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497007 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497017 | 8/2/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497021 | 8/2/2018 | $768.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497033 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497037 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497039 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497040 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497041 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497048 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496887 | 8/2/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 437

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497067 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496991 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497072 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497076 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497085 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497111 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497114 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497116 | 8/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497120 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497124 | 8/2/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497130 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499792 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497062 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496963 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496901 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496902 | 8/2/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496906 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496925 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496926 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496927 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496929 | 8/2/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496937 | 8/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496945 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496954 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496994 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496962 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496993 | 8/2/2018 | $576.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 438

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496966 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496967 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496970 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496972 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496977 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496980 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496981 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496983 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496984 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496989 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18497157 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18496957 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504215 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504106 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504112 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504114 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504120 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504139 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504148 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504153 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504158 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504188 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504195 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504281 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504214 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504090 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504222 | 8/6/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 439

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504223 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504230 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504238 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504248 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504265 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504267 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504273 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504279 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503982 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504209 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504038 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499790 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503985 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503993 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503995 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503998 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504001 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504009 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504010 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504031 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504032 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504104 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504034 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504091 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504039 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504041 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504044 | 8/6/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 440

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504045 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504050 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504053 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504054 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504058 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504068-45198 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504087 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504282 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504033 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504462 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504383 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504390 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504391 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504408 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504409 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504430 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504449 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504451 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504453 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504455 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504280 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504461 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504375 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504463 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504469 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504475 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504476 | 8/6/2018 | $102.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504477 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504486 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504503 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504508 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504509 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503643 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504457 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504327 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504288 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504292 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504293 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504294 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504301 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504312 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504314 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504315 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504319 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504322 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504381 | 8/6/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504326 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504380 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504329 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504347 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504355 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504357 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504360 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504363 | 8/6/2018 | $378.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504365 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504366 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504370 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504372 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503979 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504324 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500098 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499983 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499988 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500007 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500008 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500010 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500012 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500035 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500036 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500038 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500068 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503642 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500071 | 8/3/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499963 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500099 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500100 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500104 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500106 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500108 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500113 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500115 | 8/3/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 443

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18502599 | 8/6/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503639 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503983 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18500069 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499918 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18504518 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499794 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499845 | 8/3/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499856 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499871 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499900 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499902 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499903 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499910 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499912 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499971 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499917 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499965 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499927 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499928 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499929 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499931 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499937 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499947 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499951 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499953 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499960 | 8/3/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                              P. 444

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499961 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503651 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499916 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503931 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503831 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503834 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503839 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503843 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503844 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503848 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503857 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503858 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503861 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503863 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503640 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503918 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503798 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503933 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503935 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503940 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503943 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503945 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503946 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503948 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503951 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503961 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503978 | 8/6/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 445

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503905 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503717 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503652 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503656 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503675 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503676 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503680 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503694 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503700 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503701 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503702 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503704 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503829 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503715 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503806 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503736 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503737 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503768 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503769 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503773 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503779 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503780 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503784 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503796 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503797 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18499791 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015381 | $139,159.00 | 9/14/2018 | 18503706 | 8/6/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 446

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494615 | 8/1/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507705 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494437 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494477 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494489 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494492 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494504 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494521 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494524 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494533 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494544 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494420 | 8/1/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494555 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494381 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494683-45373 | 8/1/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494700 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494728 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494760 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494768 | 8/1/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494800 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494869 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18495023 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18496965 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18496969 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494548 | 8/1/2018 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489530 | 7/31/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489163 | 7/31/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 447

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489283 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489315 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489389 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489392 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489397 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489465 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489480 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489505 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489507 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494425 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489517 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497104 | 8/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489629 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489752 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489757 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489889 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489909 | 7/31/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18490198 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18493840 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494332 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494336 | 8/1/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18494347 | 8/1/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489511 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499893 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499764 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499775 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499783 | 8/3/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 448

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499787 | 8/3/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499835 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499838 | 8/3/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499869 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499880 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499884 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499887 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18496992 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499892 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497608 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499920 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499924 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499943 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499950 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499958 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499962 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499968 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499980 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499993 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500009 | 8/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499888 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497291 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489055 | 7/31/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497131 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497165 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497171 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497172 | 8/2/2018 | $114.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497201 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497211 | 8/2/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497229 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497243 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497253 | 8/2/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499711 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497277 | 8/2/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18499709 | 8/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497301 | 8/2/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497312 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497317 | 8/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497336 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497337 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497340 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497383 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497532 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497556 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497558 | 8/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497010 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18497271 | 8/2/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508567 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507800 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507802 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507804 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507805 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507807 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507808 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 450

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507809 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507813 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507818 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507826 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508611 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507842 | 8/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507781 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508568 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508570 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508571 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508577 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508579 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508590 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508592 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508593 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508597 | 8/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489128 | 7/31/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507827 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507765 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500122 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507709 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507710 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507711 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507740 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507742 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507754 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507756 | 8/7/2018 | $300.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 451

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507757 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507760 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507784 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507763 | 8/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507783 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507766 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507767 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507768 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507769 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507770 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507774 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507776 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507777 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507778 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507779 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508614 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507762 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482824-45351 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18474716 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482017 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482040 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482063 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482071 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482081 | 7/30/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482171 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482278 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482623 | 7/30/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 452

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482627 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508606 | 8/8/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482819 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18474537 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482827 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18483033-45361 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18483055-45363 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18483317 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18483468 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18488894 | 7/31/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18488940 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18488976 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489019 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500023 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18482799 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18521243 | 8/14/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508615 | 8/8/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508670 | 8/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508707 | 8/8/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508708 | 8/8/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18508709 | 8/8/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18510913-45254 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18510919 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18511032 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18511082 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18511092 | 8/9/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18474708 | 7/26/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 453

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18521194 | 8/14/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18474707 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18524080-45321 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18524184-45324 | 8/15/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18445682 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18447605 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18447644 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18466326 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18466565 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18466756 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18471271 | 7/25/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18471470 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18489120 | 7/31/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18514100-45269 | 8/10/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504648 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504617 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504625 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504627 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504629 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504634 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504635 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504636 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504637 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504638 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504640 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504742 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504642 | 8/6/2018 | $126.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504598 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504662 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504679 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504681 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504684 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504685 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504687 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504723 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504732 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504737 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504547 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504641 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504576 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500020 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504552 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504553 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504558 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504560 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504561 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504562 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504563 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504565 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504572 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504616 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504575 | 8/6/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504614 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504577 | 8/6/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 455

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504585 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504586 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504587 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504588 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504589 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504590 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504591 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504593 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504594 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504743 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504574 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507158 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507053 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507060 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507070 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507118 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507120 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507121 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507124 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507126 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507130 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507131 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504740 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507148 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507039 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507159 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507161 | 8/7/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 456

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507162 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507164 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507165 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507166 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507168 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507172 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507179 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507181 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507145 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506961 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504747 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504748 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504764 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506884 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506889 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506896 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506920 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506927 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506940 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506953 | 8/7/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507045 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506960 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507041 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506963 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506964 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506966 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506974 | 8/7/2018 | $252.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507005 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507006 | 8/7/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507008 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507029 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507031 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507033 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504521 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18506958 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503763 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503721 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503726 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503730 | 8/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503733 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503739 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503743 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503746 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503747 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503748 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503751 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503814 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503762 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503703 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503764 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503777 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503778 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503783 | 8/6/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503786 | 8/6/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 458

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503787 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503794 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503801 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503812 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504551 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503760 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503654 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507704 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500025 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500029 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500047 | 8/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500076 | 8/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500091 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500096 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500119 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500121 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500123 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503720 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503641 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503719 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503655 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503658 | 8/6/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503659 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503661 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503665 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503668 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503669 | 8/6/2018 | $144.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 459

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503670 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503673 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503684 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503819 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500124 | 8/3/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504446 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504392 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504394 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504399 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504406 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504410 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504414 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504415 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504426 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504432 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504437 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503813 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504441 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504374 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504464 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504467 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504479 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504480 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504492 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504496 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504500 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504501 | 8/6/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 460

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504506 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504511 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504438 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503916 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503820 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503821 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503824 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503826 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503830 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503847 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503849 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503862 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503902 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503910 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504387 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503915 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504382 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503920 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503923 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504339 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504342 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504345 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504346 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504350 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504353 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504361 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504364 | 8/6/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 461

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18500022 | 8/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503912 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504422 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507708 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504356 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504358 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504367 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504369 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504371 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504373 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504388 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504397 | 8/6/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504403 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504351 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504418 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504348 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504424 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504427 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504428 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504431 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504433 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504447 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504450 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504459 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504460 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504466 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504404 | 8/6/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 462

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504296 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504233 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504236 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504237 | 8/6/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504246 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504251 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504262 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504268 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504272 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504274 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504277 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504354 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504295 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504471 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504298 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504299 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504313 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504320 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504331 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504334 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504340 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504341 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504343 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504344 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504290 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504733 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504599 | 8/6/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 463

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504613 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504615 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504632 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504647 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504656 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504664 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504710 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504713 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504728 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504468 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504730 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504571 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504739 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504741 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504750 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504753 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504766 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504767 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504770 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504771 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506856 | 8/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506858 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504729 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504528 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504226 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504472 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504473 | 8/6/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 464

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504474 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504481 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504482 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504483 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504504 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504507 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504515 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504595 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504520 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504573 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504529 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504537 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504538 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504541 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504542 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504549 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504566 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504567 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504568 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504570 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504470 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504517 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503859 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503804 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503805 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503807 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503810 | 8/6/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                        Exhibit A                        P. 465

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503828 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503832 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503833 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503836 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503838 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503840 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503960 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503846 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503799 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503904 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503906 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503917 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503919 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503930 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503932 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503941 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503949 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503952 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504232 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503845 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503705 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18507182 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503645 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503650 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503657 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503683 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503686 | 8/6/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 466

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503690 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503692 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503693 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503696 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503803 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503699 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503800 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503711 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503713 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503738 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503771 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503772 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503781 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503788 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503789 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503790 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503791 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503962 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503697 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504193 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504133 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504134 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504138 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504146 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504155 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504159 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504161 | 8/6/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 467

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504162 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504165 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504168 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503954 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504190 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504111 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504196 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504204 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504205 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504206 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504207 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504212 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504216 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504217 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504220 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506875 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504186 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504057 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503963 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503977 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503986 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503989 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18503991 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504003 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504036 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504042 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504046 | 8/6/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 468

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504047 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504126 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504052 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504116 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504060 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504063 | 8/6/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504066 | 8/6/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504072 | 8/6/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504082 | 8/6/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504089 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504094 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504101 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504103 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504107 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504227 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18504051 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507498 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507478 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507479 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507481 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507485 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507488 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507489 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507490 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507491 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507492 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507494 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 469

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507523 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507497 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507468 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507499 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507501 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507509 | 8/7/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507511 | 8/7/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507515 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507517 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507518 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507519 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507520 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507317 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507496 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507355 | 8/7/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506868 | 8/7/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507322 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507323 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507325 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507326 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507327 | 8/7/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507328 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507331 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507332 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507334 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507477 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507353 | 8/7/2018 | $144.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 470

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781037 | $135,570.00 | 9/17/2018 | 18507470 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507362 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507363 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507365 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507367 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507414 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507415 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507426 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507462 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507464 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507465 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507527 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507350 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507667 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507589 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507594 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507596 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507600 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507647 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507649 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507650 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507654 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507658 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507662 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507522 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507666 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507582 | 8/7/2018 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507668 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507669 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507670 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507686 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507687 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507689 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507691 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507692 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507702 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507703 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507664 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507565 | 8/7/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507528 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507529 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507536 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507537 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507539 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507540 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507542 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507551 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507553 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507558 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507585 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507564 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507583 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507566 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507567 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 472

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781037 | $135,570.00 | 9/17/2018 | 18507568 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507572 | 8/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507573 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507574 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507577 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507579 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507580 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507581 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507315 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507562 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507012 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506945 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506946 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506947 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506948 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506955 | 8/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506956 | 8/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506962 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506972 | 8/7/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507003 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507004 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507044 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507011 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506934 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507013 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507016 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507026 | 8/7/2018 | $144.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 473

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507028 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507032 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507034 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507035 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507036 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507038 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507320 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507009 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506910 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18500125 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506876 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506878 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506879 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506882 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506886 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506887 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506888 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506891 | 8/7/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506893 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506937 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506900 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506935 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506911 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506918 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506919 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506921 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506924 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 474

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781037 | $135,570.00 | 9/17/2018 | 18506925 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506930 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506931 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506932 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506933 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507047 | 8/7/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506894 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507247 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507199 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507209 | 8/7/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507216 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507226 | 8/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507232 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507233 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507238 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507239 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507241 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507242 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507043 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507244 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507187 | 8/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507249 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507254 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507265 | 8/7/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507267 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507270 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507271 | 8/7/2018 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 475

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507277 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507283 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507288 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507301 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507243 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507132 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507048 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507055 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507057 | 8/7/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507074 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507075 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507110 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507111 | 8/7/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507112 | 8/7/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507116 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507122 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507194 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507127 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507192 | 8/7/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507149 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507150 | 8/7/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507151 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507152 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507153 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507154 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507157 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507163 | 8/7/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 476

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507184 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507186 | 8/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18506872 | 8/7/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016037 | $135,570.00 | 9/17/2018 | 18507123 | 8/7/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466322 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466609 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466279 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466288 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466289 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466290 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466292 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466295 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466296 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466299 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466300 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466266 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466318 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466262 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466331 | 7/24/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466338 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466340 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466341 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466342 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466345 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466346 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466349 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466350 | 7/24/2018 | $378.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 477

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466357 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466317 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466192 | 7/24/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462681 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462683 | 7/23/2018 | $1,410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462701 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462715 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466029 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466033 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466034 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466163 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466165 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466170 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466278 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466189 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466368 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466193 | 7/24/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466196 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466201 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466204 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466217 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466222 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466224 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466253 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466259 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466260 | 7/24/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466178 | 7/24/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 478

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466544 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466487 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466488 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466490 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466492 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466497 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466503 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466504 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466509 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466512 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466513 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466358 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466536 | 7/24/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466470 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466545 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466546 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466560 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466568 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466572 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466584 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466587 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466593 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466604 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18432768 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466526 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466422 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462676 | 7/23/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 479

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466369 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466370 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466375 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466376 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466379 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466395 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466400 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466406 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466408 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466485 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466413 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466480 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466423 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466424 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466425 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466434 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466436 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466442 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466445 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466447 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466464 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466467 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466360 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466409 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462508 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462302 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462305 | 7/23/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                          P. 480

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462306 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462310 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462338 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462353 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462358 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462499 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462500 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462505 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462531 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462507 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462292 | 7/23/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462509 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462510 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462512 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462515 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462517 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462519 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462520 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462528 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462529 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462679 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462506 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462232 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18451669 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18455361 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18455370 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18455376 | 7/20/2018 | $102.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18455390 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18455392 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18455415 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18455445 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18455474 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462208 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462298 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462229 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462294 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462235 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462238 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462243 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462247 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462263 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462267 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462274 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462281 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462284 | 7/23/2018 | $1,692.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462289 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462532 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462226 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462652 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462615 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462618 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462628 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462629 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462630 | 7/23/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 482

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462631 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462632 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462633 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462634 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462643 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462530 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462647 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462601 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462653 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462654 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462656 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462658 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462663 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462664 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462667 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462668 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462675 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466627 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462645 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462577 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462534 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462536 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462537 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462538 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462540 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462543 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462557 | 7/23/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 483

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462561 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462562 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462565 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462613 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462576 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462610 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462580 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462581 | 7/23/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462584 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462591 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462593 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462596 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462597 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462598 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462599 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462600 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462678 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18462571 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474647 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466608 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474541 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474565 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474567 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474568 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474569 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474570 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474641 | 7/26/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 484

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474642 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474643 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474531 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474645 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474503 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474648 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474650 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474691 | 7/26/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474696 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474718 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474721 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474722 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474726 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474732 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474733 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474644 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474464 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471608 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471611 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471612 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471613 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471615 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471616 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471618 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471619 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471620 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471622 | 7/25/2018 | $312.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 485

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474532 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474463 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474741 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474465 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474473 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474481 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474488 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474490 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474491 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474493 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474495 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474496 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474497 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474388 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462283 | 7/23/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18447643 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18451479 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18451643 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18451649 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462231 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462233 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462237 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462240 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462242 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462246 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474737 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462252 | 7/23/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 486

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18447390 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462285 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462286 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462291 | 7/23/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462293 | 7/23/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462308 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462356 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462501 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462502 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462503 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462513 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462250 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18497606-44417 | 8/2/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471604 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474743 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474745 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18477587 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18482744-44311 | 7/30/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18482924 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18483014-44314 | 7/30/2018 | $936.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18483410-44335 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18483458-44349 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18489141-44411 | 7/31/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18447559 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18497491-44414 | 8/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18447426 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18401402 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 487

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18401719 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18407958 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18408079 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18422756 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18434748 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18434755 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18439069 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18441942 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18447325 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18474740 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18496873 | 8/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471219 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466795 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466797 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466798 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466806 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471200 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471201 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471203 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471204 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471205 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471206 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471303 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471209 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466772 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471222 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471223 | 7/25/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 488

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471224 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471226 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471266 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471267 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471268 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471282 | 7/25/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471299 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471607 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471208 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466676 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466640 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466641 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466643 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466647 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466649 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466654 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466656 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466657 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466659 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466661 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466784 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466674 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466778 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466685 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466687 | 7/24/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466689 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466708 | 7/24/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 489

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466710 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466740 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466744 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466748 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466749 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466752 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471304 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18466671 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471507 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471467 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471473 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471479 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471480 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471483 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471485 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471488 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471491 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471495 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471499 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471302 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471505 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471418 | 7/25/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471509 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471516 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471529 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471531 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471532 | 7/25/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 490

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471534 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471535 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471536 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471537 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18451461 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471504 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471371 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471311 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471317 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471321 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471343 | 7/25/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471356 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471357 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471358 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471360 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471361 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471364 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471433 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471367 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471432 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471379 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471391 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471393 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471394 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471395 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471407 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471408 | 7/25/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                         P. 491

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471410 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471411 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471417 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471605 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18471366 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462695 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18451652 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462639 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462640 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462641 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462642 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462646 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462666 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462674 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462687 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462689 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462635 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462692 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462622 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462710 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462712 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462716 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462719 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462721 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462722 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462727 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466084 | 7/24/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 492

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466086 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466105 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462691 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462570 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462539 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462546 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462547 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462549 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462550 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462553 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462555 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462556 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462558 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462560 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462638 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462569 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466158 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462578 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462579 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462582 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462583 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462585 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462588 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462589 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462590 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462592 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462604 | 7/23/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 493

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462566 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466281 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466234 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466242 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466243 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466244 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466256 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466257 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466258 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466261 | 7/24/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466263 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466264 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466153 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466270 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466225 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466282 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466283 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466284 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466285 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466286 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466287 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466293 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466294 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466297 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466307 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466265 | 7/24/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466200 | 7/24/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 494

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462522 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466162 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466164 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466166 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466167 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466169 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466182 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466183 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466184 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466188 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466233 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466199 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466228 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466202 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466203 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466205 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466207 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466211 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466212 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466215 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466220 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466221 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466223 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466157 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466195 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455334 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451582 | 7/19/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 495

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451627 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451644 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451650 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451651 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451657 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451664 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451670 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451692 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451730 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455374 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455332 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451488 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455349 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455350 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455351 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455352 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455353 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455354 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455357 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455369 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455372 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462533 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451766 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449595 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18437505 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18439144 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18439191 | 7/12/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 496

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18439394 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18445361 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18445543 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18445598 | 7/16/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18447282 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18447557 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18447558 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451542 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449563 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451517 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449608 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449635 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449656 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449723 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449724 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449811 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18449816 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451480 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451483 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18451484 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455375 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18447560 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462361 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462279 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462303 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462307 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462311 | 7/23/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 497

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462319 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462321 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462322 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462326 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462342 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462350 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455373 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462355 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462255 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462363 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462369 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462495 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462496 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462497 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462498 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462511 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462516 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462518 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466319 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462352 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455477 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455378 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455380 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455387 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455388 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455398 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455402 | 7/20/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 498

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455405 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455410 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455418 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455435 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462278 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455476 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462271 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455478 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455479 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455480 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455481 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455488 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18456390 | 7/20/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462206 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462209 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462241 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462253 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18462525 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18455446 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466751 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466727 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466729 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466734 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466735 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466736 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466737 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466739 | 7/24/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 499

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466741 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466742 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466745 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466802 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466747 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466706 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466753 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466767 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466773 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466777 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466780 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466782 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466791 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466792 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466796 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466653 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466746 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466694 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466310 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466658 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466660 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466662 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466663 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466670 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466673 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466681 | 7/24/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466682 | 7/24/2018 | $306.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 500

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466686 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466722 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466690 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466707 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466695 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466696 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466697 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466698 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466699 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466700 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466701 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466702 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466703 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466705 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466804 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466688 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18445364 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18401546 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18401692 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18401717 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18408083 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18408113 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18408115 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18432675 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18439058 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18439192 | 7/12/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18441973 | 7/13/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 501

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466800 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18445362 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18489294 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18445675-44304 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18447123 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18447225 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18447258 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18447289 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18447318 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18447377-44308 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18447425 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18447588 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462526 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18445352 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471582 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466807 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471207 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471274 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471300 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471319 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471415 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471468 | 7/25/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471469 | 7/25/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471484 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471508 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18494892-44303 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471581 | 7/25/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 502

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18494662-44298 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471583 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471585 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471586 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471588 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18477602 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18484497 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18484568 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18484570 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18484572 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18484611 | 7/31/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466650 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18471512 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466432 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466410 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466411 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466412 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466415 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466416 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466417 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466418 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466427 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466428 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466429 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466472 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466431 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466399 | 7/24/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 503

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466433 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466439 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466443 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466444 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466448 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466456 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466460 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466463 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466468 | 7/24/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466655 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466430 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466353 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009485 | $92,340.90 | 9/4/2018 | 18451646 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466321 | 7/24/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466324 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466328 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466333 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466334 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466339 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466343 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466344 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466347 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466405 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466352 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466402 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466354 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466355 | 7/24/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 504

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466356 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466361 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466378 | 7/24/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466382 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466390 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466393 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466396 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466398 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466473 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466351 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466616 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466595 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466599 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466600 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466603 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466605 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466606 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466610 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466611 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466612 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466613 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466471 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466615 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466586 | 7/24/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466617 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466618 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466620 | 7/24/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 505

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466621 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466624 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466629 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466632 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466635 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466642 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466648 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466614 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466539 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466474 | 7/24/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466476 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466478 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466479 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466483 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466494 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466496 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466508 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466510 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466511 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466590 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466538 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466588 | 7/24/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466540 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466541 | 7/24/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466542 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466543 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466548 | 7/24/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 506

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466554 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466555 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466569 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466570 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466574 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466316 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18466534 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474597 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462670 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474534 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474540 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474542 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474548 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474549 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474560 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474562 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474566 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474572 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474516 | 7/26/2018 | $1,410.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474585 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474513 | 7/26/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474607 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474610 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474675 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474677 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474679 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474681 | 7/26/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 507

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474684 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474690 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474711 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474713 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474574 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474395 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471627 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471633 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471634 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471636 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471638 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471639 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471641 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471642 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474359 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474364 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474525 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474366 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474725 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474401 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474420 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474425 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474461 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474475 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474479 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474484 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474492 | 7/26/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 508

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474499 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474512 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474365 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477499 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477481 | 7/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477483 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477484 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477485 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477486 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477487 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477488 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477489 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477490 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477492 | 7/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474717 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477497 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477478 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477501 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477503 | 7/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477504 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477505 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477506 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477507 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477508 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477509 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477511 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477512 | 7/27/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 509

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477493 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477445 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471589 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474727 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474728 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474742 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474744 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477376 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477377 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477380 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477384 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477410 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477480 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477442 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477479 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477446 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477447 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477448 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477449 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477471 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477472 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477474 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477475 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477476 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477477 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18474720 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477411 | 7/27/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 510

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471220-44631 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466675 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466677 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466680 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466759 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466762 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466763 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466766 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466786 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466789 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466805 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471292 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471218 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466637 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471231 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471232 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471233 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471279 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471283 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471284 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471286 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471288 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471289 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471601 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471216 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466273 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462521 | 7/23/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                             P. 511

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466147 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466174 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466181 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466186 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466187 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466218 | 7/24/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466229 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466247 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466248 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466669 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466272 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466668 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466377 | 7/24/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466380 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466435 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466450 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466465 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466469-44628 | 7/24/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466482 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466502 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466528 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466551 | 7/24/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471293 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466250 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471498 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471425 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471426 | 7/25/2018 | $102.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471427 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471428 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471429 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471434 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471471 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471474 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471476 | 7/25/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471478 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471291 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471497 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471390 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471502 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471506 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471510 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471514 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471519 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471524 | 7/25/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471525 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471526 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471587 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477516 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471481 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471333 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471296 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471305 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471312 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471316 | 7/25/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 513

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471322 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471323 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471324 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471326 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471327 | 7/25/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471328 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471423 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471330 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471422 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471334 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471337 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471340 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471341 | 7/25/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471346 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471347 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471351 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471352 | 7/25/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471354 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471355 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471590 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18471329 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481971 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481866 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481871 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481872 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481880 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481896 | 7/30/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 514

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481897 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481923 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481932 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481946 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481947 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482033 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481958 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481815 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481973 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481974 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481980 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481982 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481983 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482005 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482007 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482026 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482027 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477781 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481957 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477799 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477514 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477785 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477786 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477787 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477790 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477791 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477793 | 7/27/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 515

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477794 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477795 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477796 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481850 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477798 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481820 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477800 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477801 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477802 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477803 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481776 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481778 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481793 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481800 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481801 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18481812 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482034 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477797 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482217 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482179 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482180 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482183 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482184 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482185 | 7/30/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482194 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482195 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482196 | 7/30/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 516

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482199 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482200 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482032 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482216 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482170 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482218 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482230 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482231 | 7/30/2018 | $624.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482239 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482246 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482247 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482258 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482271 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482273 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482277 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482215 | 7/30/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482126 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482038 | 7/30/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482078 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482082 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482087 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482090 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482093 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482094 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482108 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482111 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482112 | 7/30/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 517

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482173 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482125 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482172 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482140 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482141 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482142 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482145 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482146 | 7/30/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482153 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482154 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482155 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482158 | 7/30/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482164 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477779 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482124 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477635 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477551 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477552 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477556 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477566 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477588 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477596 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477600 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477604 | 7/27/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477605 | 7/27/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477617 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477658 | 7/27/2018 | $240.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477630 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477545 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477639 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477640 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477643 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477645 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477648 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477650 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477653 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477654 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477655 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477783 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477619 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477531 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462649 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477517 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477518 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477520 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477521 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477522 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477523 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477524 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477526 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477527 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477548 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477530 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477547 | 7/27/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 519

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477532 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477533 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477536 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477537 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477538 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477539 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477540 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477541 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477542 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477544 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477660 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477529 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477743 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477726 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477727 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477728 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477729 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477730 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477732 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477733 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477734 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477736 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477738 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477657 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477742 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477723 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477747 | 7/27/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 520

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477748 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477751 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477754 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477755 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477758 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477772 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477775 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477776 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477778 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477741 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477690 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477661 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477663 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477667 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477668 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477670 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477671 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477672 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477673 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477679 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477680 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477725 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477688 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477724 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477693 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477704 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477711 | 7/27/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                                    P. 521

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477712 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477713 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477714 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477717 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477718 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477719 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477722 | 7/27/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477515 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18477681 | 7/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471378 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18466031 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471345 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471350 | 7/25/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471353 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471359 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471362 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471369 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471370 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471372 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471374 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471320 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471377 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471318 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471381 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471388 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471392 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471396 | 7/25/2018 | $312.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 522

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471409 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471414 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471430 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471435 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471472 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471477 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471375 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471195 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466679 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466683 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466684 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466709 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466757 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466758 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466761 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466764 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466765 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466769 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471342 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466788 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471489 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471196 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471197 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471198 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471225 | 7/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471228 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471229 | 7/25/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 523

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471297 | 7/25/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471301 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471307 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471309 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466787 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474462 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474358 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474360 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474361 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474363 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474368 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474384 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474396 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474410 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474424 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474447 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471482 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474449 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471632 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474466 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474467 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474469 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474470 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474471 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474472 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474474 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474476 | 7/26/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 524

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474478 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474480 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474448 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471597 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466666 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471490 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471493 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471501 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471511 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471513 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471520 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471528 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471530 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471533 | 7/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474357 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471596 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474356 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471598 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471599 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471600 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471606 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471621 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471624 | 7/25/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471625 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471626 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471629 | 7/25/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471631 | 7/25/2018 | $180.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 525

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471486 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18471595 | 7/25/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466254 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466172 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466175 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466177 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466180 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466216 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466226 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466241 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466245 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466246 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466249 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466332 | 7/24/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466252 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466085 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466267 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466269 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466271 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466276 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466304 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466312 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466313 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466315 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466323 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466678 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466251 | 7/24/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462651 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18482296 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462527 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462541 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462542 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462595 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462612 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462614 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462616 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462617 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462627 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466171 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462648 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466150 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462655 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462657 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462662 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462669 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462672 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462673 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462677 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462682 | 7/23/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462703 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466030 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466335 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462644 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466562 | 7/24/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 527

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466475 | 7/24/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466486 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466499 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466500 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466523 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466527 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466529 | 7/24/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466537 | 7/24/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466549 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466550 | 7/24/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466330 | 7/24/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466558 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466459 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466563 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466576 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466578 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466580 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466581 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466583 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466585 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466636 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466665 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474489 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466552 | 7/24/2018 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466388 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466348 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466363 | 7/24/2018 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                        Exhibit A                        P. 528

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466364 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466365 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466367 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466371 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466372 | 7/24/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466374 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466383 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466385 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466466 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466387 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466462 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466403 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466407 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466414 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466419 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466421 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466451 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466454 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466455 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466457 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466458 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466667 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18466386 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18489543 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482628 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482660 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482683 | 7/30/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 529

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482697 | 7/30/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482711 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482761 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482775 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482982 | 7/30/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18483150 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18483337 | 7/30/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18401691 | 6/27/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18489327 | 7/31/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482556 | 7/30/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18490389-44588 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18490448 | 7/31/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18490456 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18490524 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18490564 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18494526 | 8/1/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18494787 | 8/1/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18401405 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18401431 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477616 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18489068 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477757 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474483 | 7/26/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477634 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477636 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477637 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477638 | 7/27/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477651 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477656 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477659 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477746 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477752 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482593 | 7/30/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477756 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482574 | 7/30/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477769 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477770 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477771 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477773 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477774 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477777 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477782 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477784 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482397 | 7/30/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18482465 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18402039 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477753 | 7/27/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462230 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18447536 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18447538 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18447551 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18449571 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18451631 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18451640 | 7/19/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 531

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18451699 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18455359 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18455381 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18455393 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18401662 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462228 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18447236 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462234 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462236 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462264 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462265 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462266 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462268 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462276 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462282 | 7/23/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462551 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462559 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18462227 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18439114 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18402043 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18402044 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18407957 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18407959 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18408102 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18408114 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18408377 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18408379 | 6/28/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 532

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18408394 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18432676 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18447533 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18439072 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18447531 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18439168 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18439177 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18441938 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18441944 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18441945 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18441952 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18442016 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18445363 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18445560 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18445615 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477601 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011325 | $124,652.00 | 9/6/2018 | 18434710 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474602 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474553 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474554 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474556 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474557 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474558 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474559 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474561 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474563 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474564 | 7/26/2018 | $270.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 533

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474571 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474667 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474595 | 7/26/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474544 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474629 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474631 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474635 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474636 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474651 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474652 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474653 | 7/26/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474655 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474656 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477631 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474573 | 7/26/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474518 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18462524 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474494 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474502 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474504 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474505 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474506 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474507 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474508 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474509 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474511 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474552 | 7/26/2018 | $564.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 534

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474517 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474547 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474520 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474521 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474522 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474523 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474524 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474526 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474527 | 7/26/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474528 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474529 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474530 | 7/26/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474668 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474515 | 7/26/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477550 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477383 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477387 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477388 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477438 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477440 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477441 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477443 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477444 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477494 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477496 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474666 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477502 | 7/27/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 535

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474746 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477557 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477561 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477565 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477569 | 7/27/2018 | $1,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477589 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477590 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477593 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477594 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477595 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477598 | 7/27/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477498 | 7/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474710 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474669 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474670 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474673 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474674 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474676 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474687 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474688 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474692 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474694 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474695 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18477375 | 7/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474709 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474747 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474714 | 7/26/2018 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 536

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474715 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474719 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474723 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474730 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474734 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474735 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474736 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474738 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474739 | 7/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474486 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010646 | $98,706.50 | 9/5/2018 | 18474706 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18439193 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432788 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434817 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437473 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437474 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437475 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437478 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437483 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437486 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437487 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437500 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434770 | 7/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437982 | 7/12/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434769 | 7/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18442165 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18447286 | 7/17/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 537

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18449531-40209 | 7/18/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18387801 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18401951 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18414752 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18419932 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18422769 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18422852 | 7/3/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18422868 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18437501 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434733 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425606 | 7/5/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434704 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434705 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434706 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434708 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434712 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434713 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434715 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434718 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434719 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434772 | 7/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434728 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18425576 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434736 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434742 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434743 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434746 | 7/10/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 538

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434754 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434756 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434757 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434761 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434765 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434766 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434722 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439064 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434739 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434741 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434747 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434760 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434773 | 7/10/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18437476 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18437482 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18437502 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18437667 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18437668 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18422884 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439056 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434723 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439134 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439136 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439149 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439150 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439154 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439164 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 539

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439167 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439174 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439176 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439178 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439051 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432723 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432787 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18428499 | 7/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432656 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432657 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432658 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432660 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432664 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432686 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432690 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432718 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434730 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432722 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434726 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432729 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432731 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432733 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432738 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432740 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432743 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432781 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18433372 | 7/10/2018 | $216.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 540

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434709 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18434716 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18425566 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18432721 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18437477 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18434702 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433370 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433373 | 7/10/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434707 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434711 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434714 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434724 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434729 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434767 | 7/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434768 | 7/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433359 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434816 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433349 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18437479 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18437480 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18437481 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18437484 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18437485 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18364094-40175 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18379143 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18380284 | 6/18/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18382897 | 6/19/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 541

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18387416 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18434815 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432692 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422798 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425608 | 7/5/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425609 | 7/5/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425610 | 7/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18428474 | 7/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432635 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432661 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432665 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432667 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432673 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433363 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432683 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18396222-40178 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432773 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432780 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432782 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432783 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432784 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432786 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433336 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433339 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433345 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18433348 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18432680 | 7/9/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 542

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432732 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432696 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432704 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432715 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432716 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432719 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432720 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432724 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432725 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432726 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432727 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18387610-40176 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432730 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432691 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432734 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432737 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432739 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432741 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432744 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432745 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432746 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432747 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432748 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432749 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432728 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432652 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439189 | 7/12/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 543

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18402510-40179 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18408321-40180 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18419776 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18422787 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18422858 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18425604 | 7/5/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18425605 | 7/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18428473 | 7/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432649 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432695 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432651 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432694 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432653 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432659 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432670 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432671 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432672 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432674 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432677 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432681 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432688 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432689 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18387859-40177 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001631 | $11,418.90 | 8/20/2018 | 18432650 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439397 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439180 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439238 | 7/12/2018 | $306.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 544

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439239 | 7/12/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439317 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439318 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439338 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439339 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439340 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439391 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439392 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439233 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439396 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439231 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439398 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439399 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439400 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439401 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439402 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439403 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439404 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439405 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439407 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439408 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439393 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439206 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439179 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439181 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439182 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439185 | 7/12/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 545

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439187 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439188 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439195 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439196 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439199 | 7/12/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439200 | 7/12/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439236 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439205 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439411 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439209 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439211 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439213 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439218 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439219 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439220 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439222 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439225 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439228 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439229 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439202 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442018 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441934 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441936 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441939 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441979 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441982 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441987 | 7/13/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 546

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441988 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441995 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441997 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442001 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439409 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442010 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439462 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442019 | 7/13/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442098 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442141 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442174 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442175 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442178 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442181 | 7/13/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442182 | 7/13/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442183 | 7/13/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442184 | 7/13/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442004 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439428 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439172 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439412 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439413 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439415 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439417 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439419 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439421 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439422 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 547

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439423 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439424 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441933 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439427 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18441932 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439429 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439430 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439431 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439432 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439433 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439447 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439448 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439451 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439452 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439461 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439410 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439426 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432707 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18392770 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18401698 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18401709 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18402037 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18408128 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18408132 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18408299 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18408374 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432700 | 7/9/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 548

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432701 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432760 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432706 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18456411-40256 | 7/20/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432708 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432709 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432712 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432713 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432714 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432717 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432755 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432756 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432757 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439175 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432705 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439406 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425602 | 7/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439198 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439203 | 7/12/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439208 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439210 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439212 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439214 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439215 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439221 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439226 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18387783 | 6/21/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 549

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439390 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18387386 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439416 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439450 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18442027 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18442171 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18442209 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18442241 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18445348-40216 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18455348-40247 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18456394-40250 | 7/20/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18456403-40253 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432761 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439319 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439145 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439066 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439067 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439068 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439125 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439126 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439127 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439131 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439137 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439139 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439140 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432758 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439142 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 550

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439059 | 7/12/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439146 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439148 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439151 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439152 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439155 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439156 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439158 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439159 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439169 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002373 | $10,452.00 | 8/21/2018 | 18439183 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439141 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434752 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432762 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432763 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432764 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18432766 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434717 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434721 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434725 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434732 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434738 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434740 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439063 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434745 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439062 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434764 | 7/10/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 551

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18437490 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18437491 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18437504 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18437670 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18437675 | 7/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439047 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439048 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439054 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439055 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18439173 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18434744 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422749 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419946 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420095 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420096 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420097 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420098 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420099 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420100 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420101 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420102 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420106 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420053 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420109 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420052 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422772 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422788 | 7/3/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 552

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422793 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422799 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422846 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422848 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422849 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422854 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422859 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422861 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420107 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419988 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425607 | 7/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419967 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419970 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419972 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419974 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419975 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419976 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419977 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419978 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419983 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420063 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419986 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422882 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419990 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419992 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419995 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419996 | 7/2/2018 | $204.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420014 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420047 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420048 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420049 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420050 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18420051 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419984 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432640 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425585 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425586 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425587 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425588 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425590 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425591 | 7/5/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425592 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425593 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18428471 | 7/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18428492 | 7/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422863 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432639 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425579 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432641 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432642 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432643 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432645 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432646 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432648 | 7/9/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 554

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432697 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18433371 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18393367 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18393394 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18432638 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425544 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419943 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422892 | 7/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425529 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425531 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425532 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425533 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425534 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425537 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425539 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425541 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425584 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425543 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425582 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425545 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425547 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425552 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425553 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425554 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425556 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425557 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425567 | 7/5/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 555

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425573 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425577 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18422867 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18425542 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18441950 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419948 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18425601-40093 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18425746 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18433354-40098 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18439078 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18439086 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18439118 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18439129 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18439194 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18439235 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422891 | 7/3/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18441935 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422890 | 7/3/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18441961 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18401575 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18401580 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18401596 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18401629 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18401794 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18401798 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18401815 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18401913 | 6/27/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 556

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18402038-40109 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18439237 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422826 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422800 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422804 | 7/3/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422805 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422806 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422809 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422810 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422811 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422812 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422813 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422814 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18425598-40090 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422824 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18402204 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422827 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422828 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422831 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422853 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422860 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422862 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422865 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422876 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422877 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422878 | 7/3/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422819 | 7/3/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 557

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419886 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419731 | 7/2/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419732 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419734 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419737 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419739 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419741 | 7/2/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419748 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419757 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419787 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419789 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18402061 | 6/27/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419805 | 7/2/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414666 | 6/29/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419888 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419895 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419896 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419897 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419903 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419907 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419927 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419931 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419941 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419942 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419796 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414626 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18401493 | 6/27/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 558

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408048 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408065 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408066 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408084 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408095 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408204 | 6/28/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408240 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408337 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408356-40129 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18419730 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414624 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414778 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414627 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414629 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414630 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414632 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414639 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414644 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414649 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414650 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414653 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18414665 | 6/29/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18402128 | 6/27/2018 | $1,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999502 | $22,533.40 | 8/15/2018 | 18408359 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433545 | 7/10/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18393401 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433357 | 7/10/2018 | $432.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                          P. 559

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433358 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433360 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433361 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433362 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433364 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433365 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433366 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433367 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433355 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433544 | 7/10/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433353 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433548 | 7/10/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433549 | 7/10/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18434735 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18437666-40147 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18439190-40151 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18445474-40154 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18379134 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18379136 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18379139 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18379140 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433543 | 7/10/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433334 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432668 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432687 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432693 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432754 | 7/9/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 560

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432769 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432770 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432771 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432772 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432785 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433328 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433356 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433332 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18379146 | 6/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433335 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433337 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433338 | 7/10/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433340 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433342 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433346 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433347 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433350 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433351 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433352 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18433330 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422869 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18419816 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18419898 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18419991 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18420104 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18420108 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422807 | 7/3/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 561

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422808 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422835 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422836 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422837 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18379144 | 6/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422850 | 7/3/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18419738 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422870 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422873 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422879 | 7/3/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422895 | 7/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425558 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425569 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425580 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425596 | 7/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425597 | 7/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18425600 | 7/5/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18422839 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18402385 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432662 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18380128 | 6/18/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18380134 | 6/18/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18380286 | 6/18/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18380287 | 6/18/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18382898 | 6/19/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18382899 | 6/19/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18392848 | 6/25/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 562

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18401583 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18401635 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18419771 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18402250 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18419751 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18402504 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18408050 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18408085 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18408207 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18408305 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18408328 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18408396 | 6/28/2018 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18414635 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18414789 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18419728 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18379145 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000948 | $17,894.50 | 8/17/2018 | 18402053 | 6/27/2018 | $2,964.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419966 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419747 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419762 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419781 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419786 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419788 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419889 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419933 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419938 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419944 | 7/2/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 563

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419945 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422748 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419949 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419735 | 7/2/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419969 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419989 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419993 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18420060 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18420064 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18420071 | 7/2/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18420084 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18420093 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18420094 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432666 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419947 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18408271 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442194 | 7/13/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18401540 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18401744 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18401926 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18401977 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18402013 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18402065 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18402111 | 6/27/2018 | $2,904.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18402311 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18407971 | 6/28/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419745 | 7/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 564

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18408044 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18419740 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18408340 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18408367 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18408375 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18408410 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18408469 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18414603 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18414648 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18414742 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18414754 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18414756 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422770 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18408006 | 6/28/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425581 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425551 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425559 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425560 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425562 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425563 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425564 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425565 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425568 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425570 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425574 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18420105 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425578 | 7/5/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 565

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425535 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425583 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425589 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18428490 | 7/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18428491 | 7/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432634 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432636 | 7/9/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432637 | 7/9/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432647 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432655 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18401447 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425575 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422856 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422771 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422775 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422792 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422838 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422840 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422841 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422842 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422843 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422844 | 7/3/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422845 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425546 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422851 | 7/3/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18425538 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422857 | 7/3/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 566

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422866 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422871 | 7/3/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422872 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422874 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422875 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422880 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422881 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422883 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422885 | 7/3/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18432663 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000143 | $32,172.00 | 8/16/2018 | 18422847 | 7/3/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544460-40464 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544401-40426 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544447-40453 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544448-40454 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544449-40455 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544450-40456 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544451-40457 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544452-40458 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544453-40459 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544454-40460 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544455-40461 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544445-40451 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544458-40463 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544444-40450 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544461-40465 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544463-40466 | 6/8/2017 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 567

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544464-40467 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544474-40468 | 6/8/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544477-40469 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544478-40470 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544483-40471 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544496-40472 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544497-40473 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544555-40474 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544456-40462 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544420-40439 | 6/8/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442187 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544405-40428 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544406-40429 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544409-40430 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544411-40431 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544412-40432 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544413-40433 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544414-40434 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544415-40435 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544416-40436 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544446-40452 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544418-40438 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544559-40477 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544425-40440 | 6/8/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544428-40441 | 6/8/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544433-40442 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544435-40443 | 6/8/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 568

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544437-40444 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544438-40445 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544440-40446 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544441-40447 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544442-40448 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544443-40449 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544417-40437 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612205-40515 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611326-40503 | 6/30/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611347-40504 | 6/30/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611371-40505 | 6/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611373-40506 | 6/30/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611395-40507 | 6/30/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611406-40508 | 6/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612080-40509 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612150-40510 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612164-40511 | 7/3/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612193-40512 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544556-40475 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612200-40514 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611167-40500 | 6/30/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612208-40516 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612250-40517 | 7/3/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777123-40518 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777131-40519 | 8/28/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777148-40520 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777162-40521 | 8/28/2017 | $60.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 569

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777201-40522 | 8/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777208-40523 | 8/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777211-40524 | 8/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777221-40525 | 8/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17612198-40513 | 7/3/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608369-40489 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544400-40425 | 6/8/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17601360-40478 | 6/29/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608205-40479 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608223-40480 | 6/30/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608230-40481 | 6/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608237-40482 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608251-40483 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608266-40484 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608274-40485 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608287-40486 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611292-40502 | 6/30/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608309-40488 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611226-40501 | 6/30/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608378-40490 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608403-40491 | 6/30/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608406-40492 | 6/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608414-40493 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608415-40494 | 6/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608427-40495 | 6/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611129-40496 | 6/30/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611130-40497 | 6/30/2017 | $57.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 570

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611141-40498 | 6/30/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17611159-40499 | 6/30/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544558-40476 | 6/8/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17608290-40487 | 6/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447626 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544403-40427 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447512 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447513 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447524 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447529 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447537 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447585 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447595 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447602 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447622 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447508 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447625 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447406 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447648 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447659 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447665 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447667 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447668 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447669 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447672 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447701 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18449559 | 7/18/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 571

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18449567 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447623 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447235 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445683 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445686 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447105 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447111 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447114 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447116 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447121 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447144 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447181 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447183 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447511 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447233 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18466191-40376 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447241 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447247 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447251 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447259 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447264 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447283 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447306 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447334 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447394 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447400 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18447184 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 572

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442574-40414 | 4/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432995-40402 | 4/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17435035-40403 | 4/11/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17437390-40404 | 4/12/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442425-40405 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442440-40406 | 4/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442443-40407 | 4/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442467-40408 | 4/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442500-40409 | 4/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442504-40410 | 4/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442505-40411 | 4/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18449572 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442559-40413 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432925-40399 | 4/10/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442607-40415 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442629-40416 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442632-40417 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442656-40418 | 4/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17542629-40419 | 6/7/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17542646-40420 | 6/7/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544391-40421 | 6/8/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544394-40422 | 6/8/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544396-40423 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17544399-40424 | 6/8/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17442506-40412 | 4/14/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432693-40388 | 4/10/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777264-40528 | 8/28/2017 | $75.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 573

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17285057-40377 | 2/2/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432559-40378 | 4/10/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432562-40379 | 4/10/2017 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432580-40380 | 4/10/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432583-40381 | 4/10/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432588-40382 | 4/10/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432627-40383 | 4/10/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432630-40384 | 4/10/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432637-40385 | 4/10/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432935-40401 | 4/10/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432685-40387 | 4/10/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432934-40400 | 4/10/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432706-40389 | 4/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432730-40390 | 4/10/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432786-40391 | 4/10/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432808-40392 | 4/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432823-40393 | 4/10/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432849-40394 | 4/10/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432854-40395 | 4/10/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432910-40396 | 4/10/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432912-40397 | 4/10/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432922-40398 | 4/10/2017 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18449598 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17432659-40386 | 4/10/2017 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791874-40667 | 8/31/2017 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777235-40526 | 8/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791665-40656 | 8/31/2017 | $105.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 574

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791698-40657 | 8/31/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791719-40658 | 8/31/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791726-40659 | 8/31/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791736-40660 | 8/31/2017 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791742-40661 | 8/31/2017 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791754-40662 | 8/31/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791773-40663 | 8/31/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791802-40664 | 8/31/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791604-40654 | 8/31/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791807-40666 | 8/31/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791603-40653 | 8/31/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791890-40668 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791894-40669 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791896-40670 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791898-40671 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791920-40672 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791925-40673 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791951-40674 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791973-40675 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791989-40676 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791999-40677 | 8/31/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791806-40665 | 8/31/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787529-40642 | 8/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787275-40630 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787280-40631 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787284-40632 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787310-40633 | 8/30/2017 | $156.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 575

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787330-40634 | 8/30/2017 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787352-40635 | 8/30/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787387-40636 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787390-40637 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787396-40638 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787413-40639 | 8/30/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791643-40655 | 8/31/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787517-40641 | 8/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792070-40680 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787556-40643 | 8/30/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787575-40644 | 8/30/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787576-40645 | 8/30/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787598-40646 | 8/30/2017 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787628-40647 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787635-40648 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787683-40649 | 8/30/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787687-40650 | 8/30/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17788909-40651 | 8/31/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17791471-40652 | 8/31/2017 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787417-40640 | 8/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18085792-40718 | 1/23/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17793798-40706 | 9/1/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17794858-40707 | 9/1/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17794863-40708 | 9/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17794929-40709 | 9/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17794930-40710 | 9/1/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17794933-40711 | 9/1/2017 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 576

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17794939-40712 | 9/1/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17794946-40713 | 9/1/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18085591-40714 | 1/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18085630-40715 | 1/23/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792002-40678 | 8/31/2017 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18085777-40717 | 1/23/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792542-40703 | 8/31/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18085796-40719 | 1/23/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18088665-40720 | 1/24/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18088688-40721 | 1/24/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18088694-40722 | 1/24/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18092737-40723 | 1/26/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18092870-40724 | 1/26/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18093101-40725 | 1/26/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18093150-40726 | 1/26/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18093216-40727 | 1/26/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18093244-40728 | 1/26/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18085673-40716 | 1/23/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792253-40692 | 8/31/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787187-40627 | 8/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792076-40681 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792091-40682 | 8/31/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792103-40683 | 8/31/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792113-40684 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792138-40685 | 8/31/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792172-40686 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792207-40687 | 8/31/2017 | $75.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 577

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792209-40688 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792218-40689 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17793796-40705 | 9/1/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792239-40691 | 8/31/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17793769-40704 | 9/1/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792323-40693 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792342-40694 | 8/31/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792358-40695 | 8/31/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792376-40696 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792391-40697 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792406-40698 | 8/31/2017 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792415-40699 | 8/31/2017 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792439-40700 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792454-40701 | 8/31/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792522-40702 | 8/31/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792026-40679 | 8/31/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17792237-40690 | 8/31/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782159-40566 | 8/29/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777583-40554 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777592-40555 | 8/28/2017 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777621-40556 | 8/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777628-40557 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777635-40558 | 8/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777657-40559 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17779895-40560 | 8/29/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17780076-40561 | 8/29/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17780156-40562 | 8/29/2017 | $99.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 578

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17780170-40563 | 8/29/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782395-40577 | 8/29/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782151-40565 | 8/29/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777559-40551 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782180-40567 | 8/29/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782198-40568 | 8/29/2017 | $888.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782209-40569 | 8/29/2017 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782231-40570 | 8/29/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782267-40571 | 8/29/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782294-40572 | 8/29/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782333-40573 | 8/29/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782345-40574 | 8/29/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782349-40575 | 8/29/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787223-40629 | 8/30/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17781835-40564 | 8/29/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777408-40540 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445674 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777265-40529 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777289-40530 | 8/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777295-40531 | 8/28/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777301-40532 | 8/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777310-40533 | 8/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777351-40534 | 8/28/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777358-40535 | 8/28/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777383-40536 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777388-40537 | 8/28/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777574-40553 | 8/28/2017 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 579

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777407-40539 | 8/28/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777560-40552 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777411-40541 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777453-40542 | 8/28/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777474-40543 | 8/28/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777478-40544 | 8/28/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777485-40545 | 8/28/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777509-40546 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777512-40547 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777525-40548 | 8/28/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777550-40549 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777558-40550 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782443-40578 | 8/29/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777398-40538 | 8/28/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786985-40617 | 8/30/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786718-40605 | 8/30/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786735-40606 | 8/30/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786760-40607 | 8/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786796-40608 | 8/30/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786810-40609 | 8/30/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786811-40610 | 8/30/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786814-40611 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786844-40612 | 8/30/2017 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786910-40613 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786915-40614 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782358-40576 | 8/29/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786984-40616 | 8/30/2017 | $180.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 580

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786610-40602 | 8/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787002-40618 | 8/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787062-40619 | 8/30/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787089-40620 | 8/30/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787101-40621 | 8/30/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787120-40622 | 8/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787160-40623 | 8/30/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787170-40624 | 8/30/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787176-40625 | 8/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787186-40626 | 8/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17777259-40527 | 8/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786928-40615 | 8/30/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782726-40591 | 8/29/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782457-40579 | 8/29/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782473-40580 | 8/29/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782492-40581 | 8/29/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782497-40582 | 8/29/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782499-40583 | 8/29/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782500-40584 | 8/29/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782512-40585 | 8/29/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782531-40586 | 8/29/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782544-40587 | 8/29/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782570-40588 | 8/29/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786662-40604 | 8/30/2017 | $246.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782686-40590 | 8/29/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786639-40603 | 8/30/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782749-40592 | 8/29/2017 | $252.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 581

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782777-40593 | 8/29/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782786-40594 | 8/29/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786174-40595 | 8/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786426-40596 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786486-40597 | 8/30/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786508-40598 | 8/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786520-40599 | 8/30/2017 | $492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786583-40600 | 8/30/2017 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17786604-40601 | 8/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17787219-40628 | 8/30/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 17782597-40589 | 8/29/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445685 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439379 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445633 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445636 | 7/16/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445637 | 7/16/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445638 | 7/16/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445639 | 7/16/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445640 | 7/16/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445641 | 7/16/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445646 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445670 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445625 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445684 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445624 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18447275 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18462575-40343 | 7/23/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 582

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18385487-40344 | 6/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18401406 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18401671 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18401674 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18401675 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18402381 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18408105 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18408109 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445676 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445449 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445269 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445270 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445295 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445299 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445354 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445400 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445408 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445417 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445425 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445435 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445630 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445442 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18432699 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445453 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445545 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445553 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445554 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 583

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445557 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445562 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445564 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445565 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445619 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445620 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18445439 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439364 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439143 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439147 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439161 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439163 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439171 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439184 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439186 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439242 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439243 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439244 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18408381 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439363 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439121 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439365 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439366 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439370 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439371 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439372 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439373 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 584

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439374 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439375 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439377 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445679 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439246 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439091 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442244 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18432759 | 7/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18434727 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18437666-40345 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439046 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439053 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439070 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439077 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439080 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439081 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439135 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439085 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439130 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439095 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439096 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439097 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439100 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439108 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439109 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439110 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439111 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 585

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439116 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439119 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18432669 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439083 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439133 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18434734 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18434737 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18434751 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18434753 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18434758 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18437669 | 7/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439050 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439060 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439061 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439065 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439240 | 7/12/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439132 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18432735 | 7/9/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439138 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439153 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439157 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439160 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439166 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439197 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439217 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439223 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439227 | 7/12/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442254 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439089 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18447092 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005079 | $90,621.00 | 8/27/2018 | 18093299-40729 | 1/26/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442195 | 7/13/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442196 | 7/13/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442211 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442212 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442213 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442217 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442219 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442221 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18445271 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18434731 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18445632 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18434703 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18447470-40277 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18408107 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18414656 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18420065 | 7/2/2018 | $1,020.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18422816 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18425555 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18432654 | 7/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18432702 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18432703 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18432711 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439341 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 587

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18445403 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442224 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442168 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442169 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442170 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442173 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442177 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442179 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442180 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442185 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442207 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442208 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439232 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442218 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442144 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442225 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442226 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442227 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442228 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442230 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442231 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442233 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442234 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442242 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439381 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442210 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442003 | 7/13/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 588

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439355 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439368 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18439460 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18441931 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18441940 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18441941 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18441977 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18441980 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18441985 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18441991 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442167 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442002 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442145 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442008 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442011 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442013 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442014 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442017 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442020 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442101 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442102 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442142 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442143 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18442253 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003625 | $16,356.00 | 8/23/2018 | 18441996 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445508 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439378 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 589

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445494 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445495 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445496 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445497 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445499 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445501 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445502 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445503 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445504 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445491 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445506 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445490 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445510 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445511 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445512 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445513 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445514 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445515 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445516 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445517 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445518 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445520 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445505 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445477 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445457 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445458 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445459 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020 Exhibit A P. 590

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445460 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445462 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445463 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445464 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445465 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445466 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445467 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445493 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445470 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445523 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445478 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445479 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445480 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445482 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445483 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445484 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445485 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445486 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445488 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445489 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445469 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445644 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445592 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445595 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445597 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445606 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445609 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 591

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445617 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445618 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445622 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445623 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445627 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445521 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445642 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445578 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445645 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445649 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445654 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445657 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445667 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445668 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445669 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445672 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445673 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003036 | $23,249.55 | 8/22/2018 | 18442193 | 7/13/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445631 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445537 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445454 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445524 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445525 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445527 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445529 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445530 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445531 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 592

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445532 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445533 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445534 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445580 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445536 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445579 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445541 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445542 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445552 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445555 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445556 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445559 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445563 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445566 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445569 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445575 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445522 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445535 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442214 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441984 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441992 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441999 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442007 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442012 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442021 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442100 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442103 | 7/13/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 593

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442104 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442147 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445254 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442191 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441966 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442215 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442216 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442222 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442229 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442232 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442236 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442237 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442239 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445249 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445456 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18442190 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439445 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439382 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439384 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439386 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439387 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439388 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439434 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439435 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439440 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439441 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439442 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 594

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441983 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439444 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441981 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439453 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439454 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439455 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439457 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439458 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439459 | 7/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441937 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441956 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441958 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18441964 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445256 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18439443 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445437 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445407 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445410 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445413 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445414 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445418 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445422 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445423 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445426 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445428 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445431 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445250 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445436 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445398 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445438 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445440 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445441 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445443 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445444 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445446 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445448 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445450 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445452 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445678 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445434 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445369 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445258 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445268 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445296 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445297 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445300 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445303 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445304 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445356 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445359 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445360 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445404 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445368 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445402 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 596

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445370 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445373 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445375 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445376 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445379 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445385 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445386 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445388 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445394 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445396 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445455 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004397 | $37,188.00 | 8/24/2018 | 18445366 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18119970-42542 | 2/8/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18122097-42553 | 2/9/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113760-42531 | 2/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116322-42532 | 2/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116332-42533 | 2/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116367-42534 | 2/7/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116379-42535 | 2/7/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116394-42536 | 2/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116460-42537 | 2/7/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116486-42538 | 2/7/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116655-42539 | 2/7/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113749-42529 | 2/6/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18119949-42541 | 2/8/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113726-42528 | 2/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18119976-42543 | 2/8/2018 | $81.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 597

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18119984-42544 | 2/8/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18121963-42545 | 2/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18121994-42546 | 2/9/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18121997-42547 | 2/9/2018 | $243.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18122000-42548 | 2/9/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18122012-42549 | 2/9/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18122066-42550 | 2/9/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18122091-42551 | 2/9/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111702-42504 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18116673-42540 | 2/7/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111919-42517 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986537-42404 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111729-42506 | 2/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111730-42507 | 2/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111750-42508 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111751-42509 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111772-42510 | 2/5/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111808-42511 | 2/5/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111850-42512 | 2/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111853-42513 | 2/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111857-42514 | 2/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113750-42530 | 2/6/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111916-42516 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18122178-42554 | 2/10/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111988-42518 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18112015-42519 | 2/5/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18112031-42520 | 2/5/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 598

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113394-42521 | 2/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113506-42522 | 2/6/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113546-42523 | 2/6/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113673-42524 | 2/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113698-42525 | 2/6/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113705-42526 | 2/6/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18113711-42527 | 2/6/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111894-42515 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127507-42592 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18122095-42552 | 2/9/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127444-42581 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127461-42582 | 2/13/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127470-42583 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127472-42584 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127480-42585 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127482-42586 | 2/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127489-42587 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127494-42588 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127496-42589 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127442-42579 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127502-42591 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127434-42578 | 2/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127524-42593 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127528-42594 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127546-42595 | 2/13/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127554-42596 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127582-42597 | 2/13/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 599

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127604-42598 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127632-42599 | 2/13/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127641-42600 | 2/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127646-42601 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127664-42602 | 2/13/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127497-42590 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126060-42567 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18125938-42555 | 2/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18125956-42556 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18125970-42557 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18125980-42558 | 2/12/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18125982-42559 | 2/12/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18125987-42560 | 2/12/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18125993-42561 | 2/12/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126017-42562 | 2/12/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126026-42563 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126044-42564 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127443-42580 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126051-42566 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111701-42503 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126062-42568 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126064-42569 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126077-42570 | 2/12/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126100-42571 | 2/12/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127375-42572 | 2/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127377-42573 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127391-42574 | 2/13/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 600

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127392-42575 | 2/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127397-42576 | 2/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127401-42577 | 2/13/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18126049-42565 | 2/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006160-42442 | 12/7/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18010019-42453 | 12/8/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17996813-42431 | 12/5/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002517-42432 | 12/6/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002518-42433 | 12/6/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002519-42434 | 12/6/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002522-42435 | 12/6/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002531-42436 | 12/6/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002556-42437 | 12/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002561-42438 | 12/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002573-42439 | 12/6/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17988121-42429 | 12/1/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006138-42441 | 12/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17988086-42428 | 12/1/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006170-42443 | 12/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006174-42444 | 12/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006177-42445 | 12/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006182-42446 | 12/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006193-42447 | 12/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006199-42448 | 12/7/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18006209-42449 | 12/7/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18009974-42450 | 12/8/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18009978-42451 | 12/8/2017 | $105.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 601

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111724-42505 | 2/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18002576-42440 | 12/6/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986586-42417 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164536-42804 | 2/27/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986540-42406 | 11/30/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986546-42407 | 11/30/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986554-42408 | 11/30/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986570-42409 | 11/30/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986577-42410 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986578-42411 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986579-42412 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986581-42413 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986582-42414 | 11/30/2017 | $387.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17996807-42430 | 12/5/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986585-42416 | 11/30/2017 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18016814-42454 | 12/11/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986587-42418 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986588-42419 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986591-42420 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986593-42421 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986594-42422 | 11/30/2017 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986596-42423 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986597-42424 | 11/30/2017 | $618.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986601-42425 | 11/30/2017 | $696.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986604-42426 | 11/30/2017 | $666.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986605-42427 | 11/30/2017 | $471.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986583-42415 | 11/30/2017 | $60.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 602

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111515-42492 | 2/5/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18010006-42452 | 12/8/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111270-42481 | 2/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111306-42482 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111316-42483 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111326-42484 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111328-42485 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111330-42486 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111335-42487 | 2/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111408-42488 | 2/5/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111410-42489 | 2/5/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111250-42479 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111486-42491 | 2/5/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111230-42478 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111529-42493 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111530-42494 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111565-42495 | 2/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111585-42496 | 2/5/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111586-42497 | 2/5/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111636-42498 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111637-42499 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111638-42500 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111658-42501 | 2/5/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111690-42502 | 2/5/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111416-42490 | 2/5/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18109287-42467 | 2/2/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18016820-42455 | 12/11/2017 | $105.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 603

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18019183-42456 | 12/12/2017 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18019185-42457 | 12/12/2017 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18026653-42458 | 12/14/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18033999-42459 | 12/18/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18109193-42460 | 2/2/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18109204-42461 | 2/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18109205-42462 | 2/2/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18109207-42463 | 2/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18109224-42464 | 2/2/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111268-42480 | 2/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18109283-42466 | 2/2/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127747-42605 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111134-42468 | 2/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111149-42469 | 2/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111163-42470 | 2/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111164-42471 | 2/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111178-42472 | 2/5/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111185-42473 | 2/5/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111189-42474 | 2/5/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111193-42475 | 2/5/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111200-42476 | 2/5/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18111209-42477 | 2/5/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18109234-42465 | 2/2/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143293-42743 | 2/20/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159749-42754 | 2/26/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140374-42732 | 2/19/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140393-42733 | 2/19/2018 | $63.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 604

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140394-42734 | 2/19/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140411-42735 | 2/19/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140415-42736 | 2/19/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140454-42737 | 2/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140492-42738 | 2/19/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140500-42739 | 2/19/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140506-42740 | 2/19/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140352-42730 | 2/19/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140561-42742 | 2/19/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140255-42729 | 2/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143300-42744 | 2/20/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143308-42745 | 2/20/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143422-42746 | 2/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143464-42747 | 2/20/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143482-42748 | 2/20/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143493-42749 | 2/20/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143522-42750 | 2/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18143525-42751 | 2/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159715-42752 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127670-42603 | 2/13/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140528-42741 | 2/19/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137595-42718 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137470-42706 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137472-42707 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137473-42708 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137486-42709 | 2/16/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137496-42710 | 2/16/2018 | $72.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 605

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137515-42711 | 2/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137520-42712 | 2/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137547-42713 | 2/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137573-42714 | 2/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137577-42715 | 2/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140364-42731 | 2/19/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137590-42717 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159765-42755 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137610-42719 | 2/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137639-42720 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137671-42721 | 2/16/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137678-42722 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137703-42723 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137705-42724 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18139792-42725 | 2/19/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18139923-42726 | 2/19/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140016-42727 | 2/19/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18140145-42728 | 2/19/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137584-42716 | 2/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164408-42793 | 2/27/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159717-42753 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18160079-42782 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18160096-42783 | 2/26/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18160105-42784 | 2/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18160115-42785 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164350-42786 | 2/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164353-42787 | 2/27/2018 | $60.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 606

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164355-42788 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164356-42789 | 2/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164371-42790 | 2/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18160043-42780 | 2/26/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164397-42792 | 2/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18160028-42779 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164419-42794 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164430-42795 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164436-42796 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164440-42797 | 2/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164453-42798 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164499-42799 | 2/27/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164507-42800 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164509-42801 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164514-42802 | 2/27/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17806967-42002 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164377-42791 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159905-42768 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159775-42756 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159802-42757 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159818-42758 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159827-42759 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159828-42760 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159858-42761 | 2/26/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159860-42762 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159864-42763 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159873-42764 | 2/26/2018 | $57.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 607

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159889-42765 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18160063-42781 | 2/26/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159900-42767 | 2/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137432-42703 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159909-42769 | 2/26/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159916-42770 | 2/26/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159920-42771 | 2/26/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159921-42772 | 2/26/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159922-42773 | 2/26/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159926-42774 | 2/26/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159953-42775 | 2/26/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159972-42776 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159975-42777 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18160013-42778 | 2/26/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18159890-42766 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131689-42642 | 2/14/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137466-42705 | 2/16/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128037-42631 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128043-42632 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128053-42633 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128070-42634 | 2/13/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128076-42635 | 2/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131642-42636 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131643-42637 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131648-42638 | 2/14/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131671-42639 | 2/14/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128017-42629 | 2/13/2018 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 608

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131686-42641 | 2/14/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128013-42628 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131943-42643 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131948-42644 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131953-42645 | 2/14/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131958-42646 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131970-42647 | 2/14/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131977-42648 | 2/14/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131982-42649 | 2/14/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131985-42650 | 2/14/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131987-42651 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131988-42652 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131674-42640 | 2/14/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127930-42617 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986536-42403 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127782-42606 | 2/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127797-42607 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127824-42608 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127833-42609 | 2/13/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127863-42610 | 2/13/2018 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127869-42611 | 2/13/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127883-42612 | 2/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127884-42613 | 2/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127906-42614 | 2/13/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128031-42630 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127912-42616 | 2/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132014-42655 | 2/14/2018 | $54.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 609

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127934-42618 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127935-42619 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127963-42620 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127964-42621 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127969-42622 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127971-42623 | 2/13/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127983-42624 | 2/13/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127992-42625 | 2/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127993-42626 | 2/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18128006-42627 | 2/13/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127911-42615 | 2/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135025-42693 | 2/15/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134881-42681 | 2/15/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134890-42682 | 2/15/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134895-42683 | 2/15/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134907-42684 | 2/15/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134936-42685 | 2/15/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134947-42686 | 2/15/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134951-42687 | 2/15/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134963-42688 | 2/15/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134966-42689 | 2/15/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134975-42690 | 2/15/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18131995-42653 | 2/14/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135020-42692 | 2/15/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134838-42678 | 2/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135030-42694 | 2/15/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135050-42695 | 2/15/2018 | $57.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135056-42696 | 2/15/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135109-42697 | 2/15/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135120-42698 | 2/15/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135125-42699 | 2/15/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18135129-42700 | 2/15/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137347-42701 | 2/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137357-42702 | 2/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18127680-42604 | 2/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134980-42691 | 2/15/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132195-42667 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18137455-42704 | 2/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132020-42656 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132026-42657 | 2/14/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132039-42658 | 2/14/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132040-42659 | 2/14/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132046-42660 | 2/14/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132048-42661 | 2/14/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132055-42662 | 2/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132071-42663 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132114-42664 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134876-42680 | 2/15/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132156-42666 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134851-42679 | 2/15/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132206-42668 | 2/14/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132207-42669 | 2/14/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132282-42670 | 2/14/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134340-42671 | 2/15/2018 | $60.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 611

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134483-42672 | 2/15/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134586-42673 | 2/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134783-42674 | 2/15/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134787-42675 | 2/15/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134812-42676 | 2/15/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18134836-42677 | 2/15/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132010-42654 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18132139-42665 | 2/14/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17883499-42140 | 10/12/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17890931-42151 | 10/17/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17867512-42129 | 10/4/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17869756-42130 | 10/5/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17869788-42131 | 10/5/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17869819-42132 | 10/5/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17869831-42133 | 10/5/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17881765-42134 | 10/11/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17881790-42135 | 10/11/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17881918-42136 | 10/11/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17881932-42137 | 10/11/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17857072-42127 | 9/29/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17883463-42139 | 10/12/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17857070-42126 | 9/29/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17883511-42141 | 10/12/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17883726-42142 | 10/12/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17883752-42143 | 10/12/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17883855-42144 | 10/12/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17883880-42145 | 10/12/2017 | $66.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 612

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17884029-42146 | 10/12/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17884030-42147 | 10/12/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17888171-42148 | 10/16/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17890773-42149 | 10/17/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848713-42102 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17882033-42138 | 10/11/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17850202-42115 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986538-42405 | 11/30/2017 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848720-42104 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848731-42105 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848733-42106 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848743-42107 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848744-42108 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848763-42109 | 9/27/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848798-42110 | 9/27/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848817-42111 | 9/27/2017 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848911-42112 | 9/27/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17859674-42128 | 10/2/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848937-42114 | 9/27/2017 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17893444-42152 | 10/18/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17850207-42116 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17850270-42117 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17850286-42118 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17850333-42119 | 9/27/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17850339-42120 | 9/27/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17852178-42121 | 9/28/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17852186-42122 | 9/28/2017 | $135.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 613

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17855873-42123 | 9/29/2017 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17855900-42124 | 9/29/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17855918-42125 | 9/29/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848927-42113 | 9/27/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17945944-42190 | 11/10/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17890847-42150 | 10/17/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17920173-42179 | 10/30/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17920209-42180 | 10/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17928157-42181 | 11/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17928160-42182 | 11/2/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17928162-42183 | 11/2/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17928164-42184 | 11/2/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17928171-42185 | 11/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17928176-42186 | 11/2/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17932590-42187 | 11/6/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898271-42177 | 10/20/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17941725-42189 | 11/9/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898186-42176 | 10/20/2017 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17958701-42191 | 11/17/2017 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976911-42192 | 11/28/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976922-42193 | 11/28/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976931-42194 | 11/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976934-42195 | 11/28/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976935-42196 | 11/28/2017 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976939-42197 | 11/28/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976941-42198 | 11/28/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976954-42199 | 11/28/2017 | $177.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 614

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976969-42200 | 11/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17941568-42188 | 11/9/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898154-42165 | 10/20/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898116-42153 | 10/20/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898120-42154 | 10/20/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898121-42155 | 10/20/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898122-42156 | 10/20/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898128-42157 | 10/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898132-42158 | 10/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898133-42159 | 10/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898136-42160 | 10/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898142-42161 | 10/20/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898148-42162 | 10/20/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898288-42178 | 10/20/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898153-42164 | 10/20/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17846488-42101 | 9/26/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898155-42166 | 10/20/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898158-42167 | 10/20/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898160-42168 | 10/20/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898167-42169 | 10/20/2017 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898173-42170 | 10/20/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898178-42171 | 10/20/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898179-42172 | 10/20/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898180-42173 | 10/20/2017 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898181-42174 | 10/20/2017 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898184-42175 | 10/20/2017 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17898152-42163 | 10/20/2017 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 615

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17823894-42040 | 9/15/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835714-42051 | 9/22/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17819992-42029 | 9/14/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17820189-42030 | 9/14/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17820190-42031 | 9/14/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17820192-42032 | 9/14/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17820204-42033 | 9/14/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17820244-42034 | 9/14/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17820260-42035 | 9/14/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17820311-42036 | 9/14/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17823775-42037 | 9/15/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17816685-42027 | 9/13/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17823888-42039 | 9/15/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17814795-42026 | 9/12/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17823899-42041 | 9/15/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17823904-42042 | 9/15/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17823907-42043 | 9/15/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17826534-42044 | 9/18/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17826571-42045 | 9/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17826581-42046 | 9/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17826745-42047 | 9/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835661-42048 | 9/22/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835703-42049 | 9/22/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17848718-42103 | 9/27/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17823886-42038 | 9/15/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807190-42015 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17806983-42003 | 9/7/2017 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 616

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17806991-42004 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807050-42005 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807058-42006 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807086-42007 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807120-42008 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807123-42009 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807129-42010 | 9/7/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807145-42011 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807148-42012 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17816692-42028 | 9/13/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807160-42014 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835716-42052 | 9/22/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807227-42016 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17808318-42017 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17808365-42018 | 9/7/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17809968-42019 | 9/8/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17810012-42020 | 9/8/2017 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17810024-42021 | 9/8/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17810087-42022 | 9/8/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17810096-42023 | 9/8/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17810105-42024 | 9/8/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17810135-42025 | 9/8/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17807152-42013 | 9/7/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844772-42090 | 9/26/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835712-42050 | 9/22/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840062-42079 | 9/25/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840071-42080 | 9/25/2017 | $60.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                                P. 617

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840072-42081 | 9/25/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840077-42082 | 9/25/2017 | $423.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840079-42083 | 9/25/2017 | $423.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17841035-42084 | 9/25/2017 | $591.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844733-42085 | 9/26/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844747-42086 | 9/26/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844749-42087 | 9/26/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840040-42077 | 9/25/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844757-42089 | 9/26/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840038-42076 | 9/25/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844781-42091 | 9/26/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844813-42092 | 9/26/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844817-42093 | 9/26/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844867-42094 | 9/26/2017 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844932-42095 | 9/26/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844957-42096 | 9/26/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17845012-42097 | 9/26/2017 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17845024-42098 | 9/26/2017 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17845033-42099 | 9/26/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17845068-42100 | 9/26/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17844753-42088 | 9/26/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839791-42065 | 9/25/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835729-42053 | 9/22/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835733-42054 | 9/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835812-42055 | 9/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17835920-42056 | 9/22/2017 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17837533-42057 | 9/22/2017 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17837556-42058 | 9/22/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17837626-42059 | 9/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17837628-42060 | 9/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17837629-42061 | 9/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17837635-42062 | 9/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840049-42078 | 9/25/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839764-42064 | 9/25/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976989-42203 | 11/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839794-42066 | 9/25/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839805-42067 | 9/25/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839809-42068 | 9/25/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839820-42069 | 9/25/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839821-42070 | 9/25/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839830-42071 | 9/25/2017 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839933-42072 | 9/25/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839975-42073 | 9/25/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839976-42074 | 9/25/2017 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17840030-42075 | 9/25/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17839748-42063 | 9/25/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986466-42341 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986477-42352 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986455-42330 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986456-42331 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986457-42332 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986458-42333 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986459-42334 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986460-42335 | 11/30/2017 | $195.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 619

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986461-42336 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986462-42337 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986463-42338 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986453-42328 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986465-42340 | 11/30/2017 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986452-42327 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986467-42342 | 11/30/2017 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986468-42343 | 11/30/2017 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986469-42344 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986470-42345 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986471-42346 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986472-42347 | 11/30/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986473-42348 | 11/30/2017 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986474-42349 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986475-42350 | 11/30/2017 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976971-42201 | 11/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986464-42339 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986440-42316 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986427-42304 | 11/30/2017 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986428-42305 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986429-42306 | 11/30/2017 | $331.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986430-42307 | 11/30/2017 | $666.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986431-42308 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986432-42309 | 11/30/2017 | $666.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986433-42310 | 11/30/2017 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986434-42311 | 11/30/2017 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986435-42312 | 11/30/2017 | $261.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 620

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986436-42313 | 11/30/2017 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986454-42329 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986438-42315 | 11/30/2017 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986478-42353 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986441-42317 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986442-42318 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986443-42319 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986444-42320 | 11/30/2017 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986445-42321 | 11/30/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986446-42322 | 11/30/2017 | $390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986447-42323 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986449-42324 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986450-42325 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986451-42326 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986437-42314 | 11/30/2017 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986525-42392 | 11/30/2017 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986476-42351 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986513-42381 | 11/30/2017 | $561.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986514-42382 | 11/30/2017 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986515-42383 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986516-42384 | 11/30/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986517-42385 | 11/30/2017 | $507.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986518-42386 | 11/30/2017 | $486.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986519-42387 | 11/30/2017 | $486.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986520-42388 | 11/30/2017 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986521-42389 | 11/30/2017 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986511-42379 | 11/30/2017 | $321.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 621

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986524-42391 | 11/30/2017 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986510-42378 | 11/30/2017 | $822.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986526-42393 | 11/30/2017 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986527-42394 | 11/30/2017 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986528-42395 | 11/30/2017 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986529-42396 | 11/30/2017 | $492.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986530-42397 | 11/30/2017 | $696.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986531-42398 | 11/30/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986532-42399 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986533-42400 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986534-42401 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986535-42402 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986522-42390 | 11/30/2017 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986498-42366 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986480-42354 | 11/30/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986481-42355 | 11/30/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986482-42356 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986484-42357 | 11/30/2017 | $618.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986485-42358 | 11/30/2017 | $879.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986486-42359 | 11/30/2017 | $618.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986487-42360 | 11/30/2017 | $618.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986488-42361 | 11/30/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986489-42362 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986490-42363 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986512-42380 | 11/30/2017 | $426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986496-42365 | 11/30/2017 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986423-42301 | 11/30/2017 | $60.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 622

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986499-42367 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986500-42368 | 11/30/2017 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986502-42369 | 11/30/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986503-42370 | 11/30/2017 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986504-42371 | 11/30/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986505-42372 | 11/30/2017 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986506-42373 | 11/30/2017 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986506-42375 | 11/30/2017 | $837.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986507-42376 | 11/30/2017 | $1,197.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986508-42377 | 11/30/2017 | $753.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986491-42364 | 11/30/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983176-42240 | 11/29/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986425-42303 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983034-42229 | 11/29/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983039-42230 | 11/29/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983048-42231 | 11/29/2017 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983055-42232 | 11/29/2017 | $636.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983079-42233 | 11/29/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983095-42234 | 11/29/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983112-42235 | 11/29/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983119-42236 | 11/29/2017 | $825.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983128-42237 | 11/29/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983012-42227 | 11/29/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983170-42239 | 11/29/2017 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983009-42226 | 11/29/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983199-42241 | 11/29/2017 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983212-42242 | 11/29/2017 | $105.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 623

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983224-42243 | 11/29/2017 | $996.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983231-42244 | 11/29/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983256-42245 | 11/29/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986169-42246 | 11/30/2017 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986170-42247 | 11/30/2017 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986172-42248 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986175-42249 | 11/30/2017 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986176-42250 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983143-42238 | 11/29/2017 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977304-42215 | 11/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164540-42805 | 2/27/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976996-42204 | 11/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977163-42205 | 11/28/2017 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977171-42206 | 11/28/2017 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977183-42207 | 11/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977193-42208 | 11/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977207-42209 | 11/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977209-42210 | 11/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977215-42211 | 11/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977263-42212 | 11/28/2017 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983023-42228 | 11/29/2017 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977300-42214 | 11/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986180-42253 | 11/30/2017 | $666.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982754-42216 | 11/29/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982788-42217 | 11/29/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982790-42218 | 11/29/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982934-42219 | 11/29/2017 | $195.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 624

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982936-42220 | 11/29/2017 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982938-42221 | 11/29/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982939-42222 | 11/29/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982953-42223 | 11/29/2017 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17982993-42224 | 11/29/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17983008-42225 | 11/29/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17977269-42213 | 11/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986406-42291 | 11/30/2017 | $1,716.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986392-42279 | 11/30/2017 | $465.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986393-42280 | 11/30/2017 | $465.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986394-42281 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986395-42282 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986396-42283 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986397-42284 | 11/30/2017 | $681.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986399-42285 | 11/30/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986400-42286 | 11/30/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986401-42287 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986403-42288 | 11/30/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986177-42251 | 11/30/2017 | $786.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986405-42290 | 11/30/2017 | $1,653.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986387-42276 | 11/30/2017 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986407-42292 | 11/30/2017 | $1,257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986408-42293 | 11/30/2017 | $1,794.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986409-42294 | 11/30/2017 | $1,119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986411-42295 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986413-42296 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986417-42297 | 11/30/2017 | $492.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 625

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986418-42298 | 11/30/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986421-42299 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986422-42300 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17976981-42202 | 11/28/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986404-42289 | 11/30/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986373-42265 | 11/30/2017 | $390.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986424-42302 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986362-42254 | 11/30/2017 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986363-42255 | 11/30/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986364-42256 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986365-42257 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986366-42258 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986367-42259 | 11/30/2017 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986368-42260 | 11/30/2017 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986369-42261 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986370-42262 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986390-42278 | 11/30/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986372-42264 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986388-42277 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986374-42266 | 11/30/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986376-42267 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986377-42268 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986378-42269 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986381-42270 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986382-42271 | 11/30/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986383-42272 | 11/30/2017 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986384-42273 | 11/30/2017 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 626

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986385-42274 | 11/30/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986386-42275 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986179-42252 | 11/30/2017 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 17986371-42263 | 11/30/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451595 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451684 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449761 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449762 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449804 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449806 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449807 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449808 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449825 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451508 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451535 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449758 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451539 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449757 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451596 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451597 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451602 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451603 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451615 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451617 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451674 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451678 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451681 | 7/19/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 627

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449649 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451536 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449664 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447380 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449651 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449652 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449654 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449655 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449657 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449658 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449659 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449660 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449661 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449760 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449663 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451686 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449688 | 7/18/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449689 | 7/18/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449708 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449709 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449710 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449713 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449714 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449716 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449718 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449719 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449662 | 7/18/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 628

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568766-43113 | 6/20/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451683 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456406 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456407 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456408 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456409 | 7/20/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456412 | 7/20/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456413 | 7/20/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456414 | 7/20/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456415 | 7/20/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18466337-43108 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456400 | 7/20/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568646-43112 | 6/20/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456399 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568775-43114 | 6/20/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568780-43115 | 6/20/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568785-43116 | 6/20/2017 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568834-43117 | 6/20/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568868-43118 | 6/20/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568874-43119 | 6/20/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568897-43120 | 6/20/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568971-43121 | 6/20/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568973-43122 | 6/20/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568977-43123 | 6/20/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18477549-43111 | 7/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18455493 | 7/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451693 | 7/19/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 629

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451694 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451695 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451708 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451709 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451710 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451713 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451718 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18451724 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18455431 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456401 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18455492 | 7/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449648 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18455494 | 7/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456374 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456375 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456376 | 7/20/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456385 | 7/20/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456386 | 7/20/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456391 | 7/20/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456393 | 7/20/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456395 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18456398 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18455443 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447592 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447619 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447523 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447525 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 630

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447530 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447555 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447569 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447574 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447577 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447583 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447584 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447517 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447590 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447515 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447598 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447604 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447606 | 7/17/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447607 | 7/17/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447611 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447612 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447613 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447615 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447616 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449650 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447587 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447440 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164528-42803 | 2/27/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447399 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447410 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447415 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447416 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 631

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447420 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447421 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447423 | 7/17/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447424 | 7/17/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447428 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447520 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447433 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447620 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447442 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447445 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447446 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447447 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447450 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447451 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447454 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447493 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447501 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447514 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447431 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449622 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447618 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449588 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449589 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449592 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449597 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449599 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449600 | 7/18/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 632

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449607 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449609 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449612 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449578 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449617 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449577 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449624 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449625 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449626 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449628 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449629 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449631 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449632 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449643 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449646 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449647 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449613 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447689 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447621 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447647 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447652 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447653 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447660 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447663 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447666 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447675 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447678 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                              P. 633

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447681 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449586 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447688 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568993-43126 | 6/20/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447690 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447693 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447697 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447719 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447728 | 7/17/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449544 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449557 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449561 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449565 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18449573 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447685 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595254-43264 | 6/28/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641527-43275 | 7/18/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595049-43253 | 6/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595056-43254 | 6/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595058-43255 | 6/28/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595079-43256 | 6/28/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595138-43257 | 6/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595152-43258 | 6/28/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595175-43259 | 6/28/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595228-43260 | 6/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595231-43261 | 6/28/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595039-43251 | 6/28/2017 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 634

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595240-43263 | 6/28/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595031-43250 | 6/28/2017 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595257-43265 | 6/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595279-43266 | 6/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595304-43267 | 6/28/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17599153-43268 | 6/29/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17599174-43269 | 6/29/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17599183-43270 | 6/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17599189-43271 | 6/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17601304-43272 | 6/29/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641449-43273 | 7/18/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568979-43124 | 6/20/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595235-43262 | 6/28/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593066-43239 | 6/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585924-43227 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585925-43228 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585927-43229 | 6/27/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585929-43230 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585945-43231 | 6/27/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585949-43232 | 6/27/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585960-43233 | 6/27/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585967-43234 | 6/27/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585975-43235 | 6/27/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585978-43236 | 6/27/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595047-43252 | 6/28/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593062-43238 | 6/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641638-43276 | 7/18/2017 | $108.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 635

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593067-43240 | 6/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593068-43241 | 6/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593069-43242 | 6/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593070-43243 | 6/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593071-43244 | 6/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593073-43245 | 6/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593092-43246 | 6/28/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593098-43247 | 6/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17593301-43248 | 6/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17595014-43249 | 6/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585982-43237 | 6/27/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646306-43314 | 7/19/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641481-43274 | 7/18/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17645884-43303 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17645960-43304 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646004-43305 | 7/19/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646072-43306 | 7/19/2017 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646191-43307 | 7/19/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646192-43308 | 7/19/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646195-43309 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646196-43310 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646214-43311 | 7/19/2017 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17645716-43301 | 7/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646295-43313 | 7/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17645660-43300 | 7/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646342-43315 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646509-43316 | 7/19/2017 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 636

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646523-43317 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646552-43318 | 7/19/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646553-43319 | 7/19/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646748-43320 | 7/19/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646782-43321 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646788-43322 | 7/19/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646800-43323 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646827-43324 | 7/19/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646259-43312 | 7/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641886-43289 | 7/18/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641647-43277 | 7/18/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641712-43278 | 7/18/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641723-43279 | 7/18/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641730-43280 | 7/18/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641742-43281 | 7/18/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641771-43282 | 7/18/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641793-43283 | 7/18/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641802-43284 | 7/18/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641815-43285 | 7/18/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641832-43286 | 7/18/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17645719-43302 | 7/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641858-43288 | 7/18/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585854-43224 | 6/27/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641887-43290 | 7/18/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641922-43291 | 7/18/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641926-43292 | 7/18/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641927-43293 | 7/18/2017 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 637

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17642084-43294 | 7/18/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17642103-43295 | 7/18/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17642125-43296 | 7/18/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17642289-43297 | 7/18/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17642290-43298 | 7/18/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17642484-43299 | 7/18/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17641845-43287 | 7/18/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17573857-43163 | 6/22/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585913-43226 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572105-43152 | 6/21/2017 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572120-43153 | 6/21/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572154-43154 | 6/21/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572158-43155 | 6/21/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572896-43156 | 6/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572924-43157 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572930-43158 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572931-43159 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572936-43160 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572073-43150 | 6/21/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17573749-43162 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572043-43149 | 6/21/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17573866-43164 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17573981-43165 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574027-43166 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574055-43167 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574059-43168 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574066-43169 | 6/22/2017 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 638

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574077-43170 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574086-43171 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574104-43172 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574112-43173 | 6/22/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17573738-43161 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571421-43138 | 6/21/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447373 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17569571-43127 | 6/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17569572-43128 | 6/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17569574-43129 | 6/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17569575-43130 | 6/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17569577-43131 | 6/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17569608-43132 | 6/20/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17570692-43133 | 6/21/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17570702-43134 | 6/21/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17570715-43135 | 6/21/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572096-43151 | 6/21/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17570728-43137 | 6/21/2017 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574136-43176 | 6/22/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571436-43139 | 6/21/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571718-43140 | 6/21/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571751-43141 | 6/21/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571838-43142 | 6/21/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571852-43143 | 6/21/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571902-43144 | 6/21/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571912-43145 | 6/21/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571939-43146 | 6/21/2017 | $150.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 639

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17571965-43147 | 6/21/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17572005-43148 | 6/21/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17570727-43136 | 6/21/2017 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585672-43214 | 6/27/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17582470-43202 | 6/26/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17582484-43203 | 6/26/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17582494-43204 | 6/26/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17582530-43205 | 6/26/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17582532-43206 | 6/26/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17582577-43207 | 6/26/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17582588-43208 | 6/26/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17582595-43209 | 6/26/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585406-43210 | 6/27/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585419-43211 | 6/27/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574131-43174 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585629-43213 | 6/27/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17581572-43199 | 6/26/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585678-43215 | 6/27/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585685-43216 | 6/27/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585694-43217 | 6/27/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585767-43218 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585784-43219 | 6/27/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585799-43220 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585803-43221 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585814-43222 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585825-43223 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17568992-43125 | 6/20/2017 | $75.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 640

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585623-43212 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17576434-43188 | 6/23/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17585892-43225 | 6/27/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574155-43177 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574179-43178 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574180-43179 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574193-43180 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574195-43181 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574200-43182 | 6/22/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574208-43183 | 6/22/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574214-43184 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574225-43185 | 6/22/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17581605-43201 | 6/26/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17576429-43187 | 6/23/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17581583-43200 | 6/26/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17576456-43189 | 6/23/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577336-43190 | 6/23/2017 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577394-43191 | 6/23/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577401-43192 | 6/23/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577403-43193 | 6/23/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577409-43194 | 6/23/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577430-43195 | 6/23/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577496-43196 | 6/23/2017 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577551-43197 | 6/23/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17577565-43198 | 6/23/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17574135-43175 | 6/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17576403-43186 | 6/23/2017 | $153.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 641

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227584-42943 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18232615-42954 | 3/30/2018 | $903.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18225746-42932 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227487-42933 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227491-42934 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227493-42935 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227495-42936 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227498-42937 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227506-42938 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227533-42939 | 3/28/2018 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227543-42940 | 3/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18225742-42930 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227565-42942 | 3/28/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18225737-42929 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18230432-42944 | 3/29/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18230457-42945 | 3/29/2018 | $615.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18230475-42946 | 3/29/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18230491-42947 | 3/29/2018 | $1,644.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18230499-42948 | 3/29/2018 | $870.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18232359-42949 | 3/30/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18232571-42950 | 3/30/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18232586-42951 | 3/30/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18232589-42952 | 3/30/2018 | $1,080.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18213805-42905 | 3/21/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18227563-42941 | 3/28/2018 | $261.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18219600-42918 | 3/26/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447398 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 642

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18213817-42907 | 3/21/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18213828-42908 | 3/21/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18214327-42909 | 3/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18214328-42910 | 3/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18214371-42911 | 3/22/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18214405-42912 | 3/22/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18215606-42913 | 3/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18216909-42914 | 3/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18216913-42915 | 3/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18225743-42931 | 3/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18219598-42917 | 3/26/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18232617-42955 | 3/30/2018 | $885.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18219605-42919 | 3/26/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18219624-42920 | 3/26/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18219627-42921 | 3/26/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18222846-42922 | 3/27/2018 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18222850-42923 | 3/27/2018 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18222870-42924 | 3/27/2018 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18222941-42925 | 3/27/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18222943-42926 | 3/27/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18222944-42927 | 3/27/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18222948-42928 | 3/27/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18216940-42916 | 3/23/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239731-42993 | 4/4/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18232595-42953 | 3/30/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18236691-42982 | 4/3/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18236734-42983 | 4/3/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 643

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18236746-42984 | 4/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18236747-42985 | 4/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239345-42986 | 4/4/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239525-42987 | 4/4/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239556-42988 | 4/4/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239618-42989 | 4/4/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239626-42990 | 4/4/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18236681-42980 | 4/3/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239703-42992 | 4/4/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18236669-42979 | 4/3/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239733-42994 | 4/4/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239741-42995 | 4/4/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242094-42996 | 4/5/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242102-42997 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242118-42998 | 4/5/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242119-42999 | 4/5/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242124-43000 | 4/5/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242134-43001 | 4/5/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242141-43002 | 4/5/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242145-43003 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18239698-42991 | 4/4/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233987-42968 | 4/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18232648-42956 | 3/30/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233854-42957 | 4/2/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233924-42958 | 4/2/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233926-42959 | 4/2/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233930-42960 | 4/2/2018 | $54.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 644

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233932-42961 | 4/2/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233937-42962 | 4/2/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233945-42963 | 4/2/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233950-42964 | 4/2/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233952-42965 | 4/2/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18236683-42981 | 4/3/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233986-42967 | 4/2/2018 | $318.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18213617-42904 | 3/21/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233988-42969 | 4/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233989-42970 | 4/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233991-42971 | 4/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233992-42972 | 4/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233995-42973 | 4/2/2018 | $222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233996-42974 | 4/2/2018 | $222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233997-42975 | 4/2/2018 | $222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18234066-42976 | 4/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18234073-42977 | 4/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18236659-42978 | 4/3/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18233985-42966 | 4/2/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173299-42843 | 2/28/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18190566-42854 | 3/8/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18171852-42832 | 2/28/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18172067-42833 | 2/28/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18172341-42834 | 2/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18172696-42835 | 2/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18172788-42836 | 2/28/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18172791-42837 | 2/28/2018 | $60.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 645

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18172817-42838 | 2/28/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18172839-42839 | 2/28/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173065-42840 | 2/28/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164820-42830 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173222-42842 | 2/28/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164794-42829 | 2/27/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173302-42844 | 2/28/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173330-42845 | 2/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173331-42846 | 2/28/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173333-42847 | 2/28/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173340-42848 | 2/28/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173344-42849 | 2/28/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18174604-42850 | 3/1/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18178246-42851 | 3/2/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18179979-42852 | 3/5/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18213809-42906 | 3/21/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18173188-42841 | 2/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164703-42818 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164548-42806 | 2/27/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164568-42807 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164577-42808 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164595-42809 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164600-42810 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164612-42811 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164647-42812 | 2/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164651-42813 | 2/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164655-42814 | 2/27/2018 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 646

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164668-42815 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18171818-42831 | 2/28/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164691-42817 | 2/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18195251-42855 | 3/12/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164714-42819 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164715-42820 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164722-42821 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164726-42822 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164731-42823 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164732-42824 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164737-42825 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164743-42826 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164766-42827 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164791-42828 | 2/27/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18164688-42816 | 2/27/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18210730-42893 | 3/20/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18190565-42853 | 3/8/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18207750-42882 | 3/16/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18207751-42883 | 3/16/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18208833-42884 | 3/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18209877-42885 | 3/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18209878-42886 | 3/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18209881-42887 | 3/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18209883-42888 | 3/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18209888-42889 | 3/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18209898-42890 | 3/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18207733-42880 | 3/16/2018 | $54.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 647

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18209921-42892 | 3/19/2018 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18207731-42879 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18210747-42894 | 3/20/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18210768-42895 | 3/20/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18210786-42896 | 3/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18210789-42897 | 3/20/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18210793-42898 | 3/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18210810-42899 | 3/20/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18210811-42900 | 3/20/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18213544-42901 | 3/21/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18213584-42902 | 3/21/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18213585-42903 | 3/21/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18209901-42891 | 3/19/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205064-42868 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18195252-42856 | 3/12/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18195253-42857 | 3/12/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18201205-42858 | 3/14/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18201223-42859 | 3/14/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18201229-42860 | 3/14/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18204094-42861 | 3/15/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18204120-42862 | 3/15/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18204125-42863 | 3/15/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18204141-42864 | 3/15/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18204959-42865 | 3/16/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18207746-42881 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205063-42867 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242171-43006 | 4/5/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 648

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205068-42869 | 3/16/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205071-42870 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205086-42871 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205096-42872 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205097-42873 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205115-42874 | 3/16/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18206770-42875 | 3/16/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18206775-42876 | 3/16/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18206777-42877 | 3/16/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18206780-42878 | 3/16/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18205046-42866 | 3/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445411 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445571 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445353 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445355 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445358 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445365 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445381 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445382 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445384 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445387 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445393 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445302 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445399 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445301 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445412 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445420 | 7/16/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 649

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445424 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445427 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445430 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445432 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445468 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445538 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445544 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242155-43004 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445395 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442198 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441993 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441998 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442000 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442009 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442015 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442139 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442140 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442149 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442156 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442161 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445350 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442164 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445573 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442199 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442200 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442201 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442203 | 7/13/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 650

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442206 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442249 | 7/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445251 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445252 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445255 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445260 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18442162 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447339 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445549 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447244 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447249 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447250 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447253 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447270 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447271 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447276 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447302 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447313 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447187 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447338 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447177 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447344 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447345 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447351 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447359 | 7/17/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447360 | 7/17/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447361 | 7/17/2018 | $144.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 651

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447362 | 7/17/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447365 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447366 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447368 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447320 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445671 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445588 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445590 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445596 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445599 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445613 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445629 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445634 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445635 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445647 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445650 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447234 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445663 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441960 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445687 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445692 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445695 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447095 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447103 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447104 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447108 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447110 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 652

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447141 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18447145 | 7/17/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18445662 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18247633-43043 | 4/9/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441972 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245263-43032 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245268-43033 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245269-43034 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245271-43035 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245297-43036 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245307-43037 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245308-43038 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245311-43039 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245313-43040 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245259-43030 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245327-43042 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245244-43029 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18247634-43044 | 4/9/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18247643-43045 | 4/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18247645-43046 | 4/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18247693-43047 | 4/9/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18247698-43048 | 4/9/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18247701-43049 | 4/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18247768-43050 | 4/9/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18250847-43051 | 4/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18250848-43052 | 4/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18250857-43053 | 4/10/2018 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245316-43041 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242302-43018 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646846-43325 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242189-43007 | 4/5/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242192-43008 | 4/5/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242207-43009 | 4/5/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242209-43010 | 4/5/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242212-43011 | 4/5/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242253-43012 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242260-43013 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242264-43014 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242275-43015 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245261-43031 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242290-43017 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18250947-43056 | 4/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242303-43019 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242305-43020 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242315-43021 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242323-43022 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245004-43023 | 4/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245139-43024 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245150-43025 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245193-43026 | 4/6/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245210-43027 | 4/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18245238-43028 | 4/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242276-43016 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18439075 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 654

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18396224 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18401416 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18401464 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18401664 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18401670 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18401677 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18402306 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18407973 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18408089 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18408097 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18250860-43054 | 4/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18432710-43084 | 7/9/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18255045-43079 | 4/11/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18439170 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18439204 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18439234 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18439414 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441928 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441930 | 7/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441946 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441949 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441955 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18242170-43005 | 4/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18408104 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254935-43068 | 4/11/2018 | $222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18441969 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18250955-43057 | 4/10/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 655

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18250964-43058 | 4/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254848-43059 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254856-43060 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254864-43061 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254871-43062 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254872-43063 | 4/11/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254885-43064 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254890-43065 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18255070-43081 | 4/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254922-43067 | 4/11/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18255048-43080 | 4/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254946-43069 | 4/11/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254948-43070 | 4/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254959-43071 | 4/11/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254977-43072 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254982-43073 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18255000-43074 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18255005-43075 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18255011-43076 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18255028-43077 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18255034-43078 | 4/11/2018 | $426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18250939-43055 | 4/10/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005767 | $341,691.92 | 8/28/2018 | 18254901-43066 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085361-43868 | 1/23/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18146992-43879 | 2/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082704-43857 | 1/22/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082715-43858 | 1/22/2018 | $108.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082720-43859 | 1/22/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082751-43860 | 1/22/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082762-43861 | 1/22/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082767-43862 | 1/22/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082777-43863 | 1/22/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082784-43864 | 1/22/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085293-43865 | 1/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082690-43855 | 1/22/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085319-43867 | 1/23/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082679-43854 | 1/22/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085465-43869 | 1/23/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085543-43870 | 1/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085545-43871 | 1/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085553-43872 | 1/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085568-43873 | 1/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18143543-43874 | 2/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18146967-43875 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18146969-43876 | 2/21/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18146972-43877 | 2/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043094-43729 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18085315-43866 | 1/23/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18077497-43843 | 1/17/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18065904-43831 | 1/8/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18065919-43832 | 1/8/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18065921-43833 | 1/8/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18065934-43834 | 1/8/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18065943-43835 | 1/8/2018 | $72.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 657

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18065976-43836 | 1/8/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18065988-43837 | 1/8/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18067279-43838 | 1/9/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18071574-43839 | 1/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18071596-43840 | 1/11/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082695-43856 | 1/22/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18077492-43842 | 1/17/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18146994-43880 | 2/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18077504-43844 | 1/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18077522-43845 | 1/17/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18077544-43846 | 1/17/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18077556-43847 | 1/17/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18078649-43848 | 1/18/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18078650-43849 | 1/18/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082644-43850 | 1/22/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082651-43851 | 1/22/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082662-43852 | 1/22/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18082668-43853 | 1/22/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18077485-43841 | 1/17/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148527-43918 | 2/22/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18146991-43878 | 2/21/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147196-43907 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147210-43908 | 2/21/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147213-43909 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147221-43910 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147229-43911 | 2/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148466-43912 | 2/22/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 658

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148493-43913 | 2/22/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148501-43914 | 2/22/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148504-43915 | 2/22/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147187-43905 | 2/21/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148523-43917 | 2/22/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147184-43904 | 2/21/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148535-43919 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148537-43920 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148540-43921 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148550-43922 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148551-43923 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148552-43924 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148561-43925 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148565-43926 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148573-43927 | 2/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148587-43928 | 2/22/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148506-43916 | 2/22/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147102-43893 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147012-43881 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147015-43882 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147024-43883 | 2/21/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147044-43884 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147046-43885 | 2/21/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147049-43886 | 2/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147078-43887 | 2/21/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147079-43888 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147082-43889 | 2/21/2018 | $153.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 659

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147087-43890 | 2/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147190-43906 | 2/21/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147100-43892 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063777-43828 | 1/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147106-43894 | 2/21/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147113-43895 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147124-43896 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147131-43897 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147132-43898 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147136-43899 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147148-43900 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147150-43901 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147156-43902 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147168-43903 | 2/21/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18147099-43891 | 2/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050519-43767 | 12/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063784-43830 | 1/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046509-43756 | 12/21/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046521-43757 | 12/21/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050399-43758 | 12/22/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050401-43759 | 12/22/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050403-43760 | 12/22/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050413-43761 | 12/22/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050443-43762 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050450-43763 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050451-43764 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046495-43754 | 12/21/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 660

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050497-43766 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046491-43753 | 12/21/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050520-43768 | 12/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050562-43769 | 12/22/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050564-43770 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050571-43771 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050572-43772 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050580-43773 | 12/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050602-43774 | 12/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050604-43775 | 12/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050617-43776 | 12/22/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050657-43777 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050479-43765 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043365-43742 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18279174-44131 | 4/23/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043108-43731 | 12/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043109-43732 | 12/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043138-43733 | 12/20/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043207-43734 | 12/20/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043222-43735 | 12/20/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043235-43736 | 12/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043247-43737 | 12/20/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043249-43738 | 12/20/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043306-43739 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046504-43755 | 12/21/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043355-43741 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050679-43780 | 12/22/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 661

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046257-43743 | 12/21/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046270-43744 | 12/21/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046275-43745 | 12/21/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046350-43746 | 12/21/2017 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046354-43747 | 12/21/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046424-43748 | 12/21/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046447-43749 | 12/21/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046453-43750 | 12/21/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046458-43751 | 12/21/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18046474-43752 | 12/21/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043309-43740 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055543-43818 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055434-43806 | 12/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055437-43807 | 12/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055449-43808 | 12/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055450-43809 | 12/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055456-43810 | 12/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055457-43811 | 12/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055492-43812 | 12/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055513-43813 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055518-43814 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055529-43815 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050668-43778 | 12/22/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055531-43817 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053566-43803 | 12/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055618-43819 | 12/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18056459-43820 | 12/29/2017 | $72.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 662

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18056470-43821 | 12/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063729-43822 | 1/5/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063735-43823 | 1/5/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063736-43824 | 1/5/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063748-43825 | 1/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063766-43826 | 1/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063770-43827 | 1/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148612-43931 | 2/22/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055530-43816 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050869-43792 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18063782-43829 | 1/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050711-43781 | 12/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050734-43782 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050758-43783 | 12/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050782-43784 | 12/22/2017 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050783-43785 | 12/22/2017 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050790-43786 | 12/22/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050803-43787 | 12/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050810-43788 | 12/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050811-43789 | 12/22/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18055433-43805 | 12/28/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050851-43791 | 12/22/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053576-43804 | 12/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050882-43793 | 12/22/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050891-43794 | 12/22/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053484-43795 | 12/28/2017 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053485-43796 | 12/28/2017 | $144.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 663

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053503-43797 | 12/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053528-43798 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053529-43799 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053539-43800 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053540-43801 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18053545-43802 | 12/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050670-43779 | 12/22/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18050815-43790 | 12/22/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260984-44069 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258127-44031 | 4/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260795-44058 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260801-44059 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260808-44060 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260828-44061 | 4/13/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260829-44062 | 4/13/2018 | $336.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260830-44063 | 4/13/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260832-44064 | 4/13/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260847-44065 | 4/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260851-44066 | 4/13/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260792-44056 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260965-44068 | 4/13/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260789-44055 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260992-44070 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263767-44071 | 4/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263785-44072 | 4/16/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263792-44073 | 4/16/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263800-44074 | 4/16/2018 | $144.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263801-44075 | 4/16/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263817-44076 | 4/16/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263895-44077 | 4/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263902-44078 | 4/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263923-44079 | 4/16/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260853-44067 | 4/13/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258210-44044 | 4/12/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148595-43929 | 2/22/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258129-44033 | 4/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258131-44034 | 4/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258142-44035 | 4/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258162-44036 | 4/12/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258169-44037 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258175-44038 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258180-44039 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258191-44040 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258192-44041 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260794-44057 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258197-44043 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18264707-44082 | 4/16/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258211-44045 | 4/12/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258230-44046 | 4/12/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260572-44047 | 4/13/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260579-44048 | 4/13/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260583-44049 | 4/13/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260587-44050 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260590-44051 | 4/13/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 665

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260592-44052 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260756-44053 | 4/13/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18260770-44054 | 4/13/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258193-44042 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273258-44120 | 4/19/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270303-44108 | 4/18/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273105-44109 | 4/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273112-44110 | 4/19/2018 | $273.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273119-44111 | 4/19/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273202-44112 | 4/19/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273204-44113 | 4/19/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273205-44114 | 4/19/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273207-44115 | 4/19/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273221-44116 | 4/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273228-44117 | 4/19/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263928-44080 | 4/16/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273257-44119 | 4/19/2018 | $486.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270275-44105 | 4/18/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273263-44121 | 4/19/2018 | $273.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273266-44122 | 4/19/2018 | $477.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273273-44123 | 4/19/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273274-44124 | 4/19/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273287-44125 | 4/19/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273313-44126 | 4/19/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18276356-44127 | 4/20/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18279166-44128 | 4/23/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18279167-44129 | 4/23/2018 | $54.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 666

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646857-43326 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18273232-44118 | 4/19/2018 | $333.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270118-44094 | 4/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258125-44030 | 4/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18264708-44083 | 4/16/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18264712-44084 | 4/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18266800-44085 | 4/17/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18266805-44086 | 4/17/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18266807-44087 | 4/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18266815-44088 | 4/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18266832-44089 | 4/17/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18266841-44090 | 4/17/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18266845-44091 | 4/17/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270300-44107 | 4/18/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18268420-44093 | 4/17/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270282-44106 | 4/18/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270122-44095 | 4/18/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270180-44096 | 4/18/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270185-44097 | 4/18/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270196-44098 | 4/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270201-44099 | 4/18/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270219-44100 | 4/18/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270238-44101 | 4/18/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270244-44102 | 4/18/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270256-44103 | 4/18/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18270274-44104 | 4/18/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18263946-44081 | 4/16/2018 | $84.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 667

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18266846-44092 | 4/17/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155830-43968 | 2/23/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258128-44032 | 4/12/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155676-43957 | 2/23/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155680-43958 | 2/23/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155683-43959 | 2/23/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155707-43960 | 2/23/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155727-43961 | 2/23/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155728-43962 | 2/23/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155740-43963 | 2/23/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155753-43964 | 2/23/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155814-43965 | 2/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155657-43955 | 2/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155821-43967 | 2/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155644-43954 | 2/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155851-43969 | 2/23/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18158874-43970 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18158960-43971 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159003-43972 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159081-43973 | 2/26/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159156-43974 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159160-43975 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159176-43976 | 2/26/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159260-43977 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159318-43978 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155817-43966 | 2/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155076-43943 | 2/23/2018 | $255.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 668

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043043-43728 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148628-43932 | 2/22/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148638-43933 | 2/22/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148644-43934 | 2/22/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148660-43935 | 2/22/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148677-43936 | 2/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148678-43937 | 2/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148686-43938 | 2/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148708-43939 | 2/22/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148730-43940 | 2/22/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155665-43956 | 2/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155074-43942 | 2/23/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159433-43981 | 2/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155199-43944 | 2/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155219-43945 | 2/23/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155306-43946 | 2/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155331-43947 | 2/23/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155373-43948 | 2/23/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155392-43949 | 2/23/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155407-43950 | 2/23/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155416-43951 | 2/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155523-43952 | 2/23/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155567-43953 | 2/23/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18155073-43941 | 2/23/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18257982-44019 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255116-44007 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255125-44008 | 4/11/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 669

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255128-44009 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255129-44010 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255130-44011 | 4/11/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255141-44012 | 4/11/2018 | $768.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255142-44013 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255154-44014 | 4/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18257802-44015 | 4/12/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18257928-44016 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159399-43979 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18257936-44018 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255075-44004 | 4/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258013-44020 | 4/12/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258020-44021 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258021-44022 | 4/12/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258033-44023 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258038-44024 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258054-44025 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258092-44026 | 4/12/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258099-44027 | 4/12/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258104-44028 | 4/12/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18258111-44029 | 4/12/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18257932-44017 | 4/12/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159593-43993 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18148606-43930 | 2/22/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159440-43982 | 2/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159459-43983 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159486-43984 | 2/26/2018 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 670

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159531-43985 | 2/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159541-43986 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159560-43987 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159566-43988 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159573-43989 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159575-43990 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255101-44006 | 4/11/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159587-43992 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255089-44005 | 4/11/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159601-43994 | 2/26/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159610-43995 | 2/26/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159613-43996 | 2/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159626-43997 | 2/26/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159643-43998 | 2/26/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159667-43999 | 2/26/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159693-44000 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159711-44001 | 2/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159712-44002 | 2/26/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18255074-44003 | 4/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159419-43980 | 2/26/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18159579-43991 | 2/26/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723943-43465 | 8/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17728431-43476 | 8/14/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17720323-43454 | 8/10/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17721173-43455 | 8/10/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17721188-43456 | 8/10/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17721210-43457 | 8/10/2017 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 671

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17721300-43458 | 8/10/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723589-43459 | 8/11/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723615-43460 | 8/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723713-43461 | 8/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723825-43462 | 8/11/2017 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17720297-43452 | 8/10/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723850-43464 | 8/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17720155-43451 | 8/10/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723955-43466 | 8/11/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723988-43467 | 8/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17724008-43468 | 8/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17724044-43469 | 8/11/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17727083-43470 | 8/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17727112-43471 | 8/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17727131-43472 | 8/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17727136-43473 | 8/14/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17727168-43474 | 8/14/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043106-43730 | 12/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17723827-43463 | 8/11/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684693-43440 | 7/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678748-43428 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678760-43429 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678766-43430 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17683840-43431 | 7/29/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684103-43432 | 7/29/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684108-43433 | 7/29/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684498-43434 | 7/29/2017 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 672

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684578-43435 | 7/29/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684653-43436 | 7/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684685-43437 | 7/29/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17720315-43453 | 8/10/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684692-43439 | 7/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17728498-43477 | 8/14/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684716-43441 | 7/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684779-43442 | 7/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17716207-43443 | 8/9/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17716210-43444 | 8/9/2017 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17716276-43445 | 8/9/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17716308-43446 | 8/9/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17716311-43447 | 8/9/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17717163-43448 | 8/9/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17717354-43449 | 8/9/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17717355-43450 | 8/9/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17684686-43438 | 7/29/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17740833-43515 | 8/18/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17727177-43475 | 8/14/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737671-43504 | 8/17/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737729-43505 | 8/17/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17739256-43506 | 8/18/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17739278-43507 | 8/18/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17739336-43508 | 8/18/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17739348-43509 | 8/18/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17739349-43510 | 8/18/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17739356-43511 | 8/18/2017 | $57.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                              P. 673

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17740590-43512 | 8/18/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737595-43502 | 8/17/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17740809-43514 | 8/18/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737572-43501 | 8/17/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17740923-43516 | 8/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17740986-43517 | 8/18/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741010-43518 | 8/18/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741063-43519 | 8/18/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741065-43520 | 8/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741108-43521 | 8/18/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741142-43522 | 8/18/2017 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741150-43523 | 8/18/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741153-43524 | 8/18/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741187-43525 | 8/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17740623-43513 | 8/18/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17735870-43490 | 8/17/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17728564-43478 | 8/14/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17728577-43479 | 8/14/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17728582-43480 | 8/14/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17730564-43481 | 8/15/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17730568-43482 | 8/15/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17730573-43483 | 8/15/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17730587-43484 | 8/15/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17735743-43485 | 8/17/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17735755-43486 | 8/17/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17735757-43487 | 8/17/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737668-43503 | 8/17/2017 | $75.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 674

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17735856-43489 | 8/17/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678650-43425 | 7/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17735875-43491 | 8/17/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737024-43492 | 8/17/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737169-43493 | 8/17/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737291-43494 | 8/17/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737402-43495 | 8/17/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737438-43496 | 8/17/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737460-43497 | 8/17/2017 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737473-43498 | 8/17/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737523-43499 | 8/17/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17737564-43500 | 8/17/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17735767-43488 | 8/17/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650413-43364 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678735-43427 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650095-43353 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650101-43354 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650138-43355 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650144-43356 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650152-43357 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650238-43358 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650315-43359 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650320-43360 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650360-43361 | 7/20/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650070-43351 | 7/20/2017 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650381-43363 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650036-43350 | 7/20/2017 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 675

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650415-43365 | 7/20/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650423-43366 | 7/20/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650451-43367 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650455-43368 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650456-43369 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650468-43370 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17653089-43371 | 7/21/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17653090-43372 | 7/21/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17653121-43373 | 7/21/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17653205-43374 | 7/21/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650363-43362 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649833-43339 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646858-43327 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646863-43328 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17646931-43329 | 7/19/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17647708-43330 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17647712-43331 | 7/19/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17647759-43332 | 7/19/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17647789-43333 | 7/19/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17647915-43334 | 7/19/2017 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17648028-43335 | 7/19/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17648058-43336 | 7/19/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17650092-43352 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649817-43338 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17653515-43377 | 7/21/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649841-43340 | 7/20/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649850-43341 | 7/20/2017 | $54.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 676

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649855-43342 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649945-43343 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649950-43344 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649956-43345 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649957-43346 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649960-43347 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649963-43348 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649965-43349 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17649690-43337 | 7/20/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678505-43415 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673533-43403 | 7/27/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673618-43404 | 7/27/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673630-43405 | 7/27/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673640-43406 | 7/27/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673697-43407 | 7/27/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673712-43408 | 7/27/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673717-43409 | 7/27/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673730-43410 | 7/27/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678433-43411 | 7/28/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678467-43412 | 7/28/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17653219-43375 | 7/21/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678503-43414 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17668110-43400 | 7/26/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678517-43416 | 7/28/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678527-43417 | 7/28/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678529-43418 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678533-43419 | 7/28/2017 | $51.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 677

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678549-43420 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678579-43421 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678586-43422 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678640-43423 | 7/28/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678649-43424 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741203-43528 | 8/18/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678472-43413 | 7/28/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662422-43389 | 7/25/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17678716-43426 | 7/28/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17655804-43378 | 7/24/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17655827-43379 | 7/24/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17655828-43380 | 7/24/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17655865-43381 | 7/24/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17655877-43382 | 7/24/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17655895-43383 | 7/24/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662258-43384 | 7/25/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662296-43385 | 7/25/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662326-43386 | 7/25/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673522-43402 | 7/27/2017 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662421-43388 | 7/25/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17673518-43401 | 7/27/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662425-43390 | 7/25/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662427-43391 | 7/25/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662690-43392 | 7/25/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662696-43393 | 7/25/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17667945-43394 | 7/26/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17667961-43395 | 7/26/2017 | $57.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 678

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17668000-43396 | 7/26/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17668021-43397 | 7/26/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17668080-43398 | 7/26/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17668105-43399 | 7/26/2017 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17653231-43376 | 7/21/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17662364-43387 | 7/25/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776753-43666 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771546-43628 | 8/25/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772114-43655 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772140-43656 | 8/25/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772174-43657 | 8/25/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772192-43658 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772223-43659 | 8/25/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772225-43660 | 8/25/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772228-43661 | 8/25/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776025-43662 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776549-43663 | 8/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772075-43653 | 8/25/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776671-43665 | 8/28/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772057-43652 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776759-43667 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776761-43668 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776762-43669 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776836-43670 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776882-43671 | 8/28/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776915-43672 | 8/28/2017 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776938-43673 | 8/28/2017 | $126.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 679

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776952-43674 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776996-43675 | 8/28/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17777017-43676 | 8/28/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17776645-43664 | 8/28/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771868-43641 | 8/25/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741188-43526 | 8/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771619-43630 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771666-43631 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771694-43632 | 8/25/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771714-43633 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771716-43634 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771729-43635 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771731-43636 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771748-43637 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771822-43638 | 8/25/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772089-43654 | 8/25/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771862-43640 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17787460-43679 | 8/30/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771875-43642 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771912-43643 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771936-43644 | 8/25/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771942-43645 | 8/25/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771946-43646 | 8/25/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771974-43647 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772013-43648 | 8/25/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772046-43649 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772051-43650 | 8/25/2017 | $105.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17772055-43651 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771846-43639 | 8/25/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039261-43717 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039044-43705 | 12/19/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039057-43706 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039097-43707 | 12/19/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039109-43708 | 12/19/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039113-43709 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039134-43710 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039153-43711 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039158-43712 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039175-43713 | 12/19/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039191-43714 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17777024-43677 | 8/28/2017 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039233-43716 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039021-43702 | 12/19/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039263-43718 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18042742-43719 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18042889-43720 | 12/20/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18042892-43721 | 12/20/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18042919-43722 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18042929-43723 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18042953-43724 | 12/20/2017 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18042960-43725 | 12/20/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18042976-43726 | 12/20/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18043008-43727 | 12/20/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039231-43715 | 12/19/2017 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 681

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038879-43691 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771507-43627 | 8/25/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18034055-43680 | 12/18/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18034063-43681 | 12/18/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18034096-43682 | 12/18/2017 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18034098-43683 | 12/18/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18034101-43684 | 12/18/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18034113-43685 | 12/18/2017 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038722-43686 | 12/19/2017 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038787-43687 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038828-43688 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039037-43704 | 12/19/2017 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038864-43690 | 12/19/2017 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18039034-43703 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038883-43692 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038898-43693 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038902-43694 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038914-43695 | 12/19/2017 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038924-43696 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038933-43697 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038962-43698 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038979-43699 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038985-43700 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038990-43701 | 12/19/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17777047-43678 | 8/28/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18038846-43689 | 12/19/2017 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752061-43565 | 8/22/2017 | $135.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 682

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771553-43629 | 8/25/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745641-43554 | 8/21/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745791-43555 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745795-43556 | 8/21/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745798-43557 | 8/21/2017 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745843-43558 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745881-43559 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745882-43560 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745886-43561 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745892-43562 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745490-43552 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752008-43564 | 8/22/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745483-43551 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752095-43566 | 8/22/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752111-43567 | 8/22/2017 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752128-43568 | 8/22/2017 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752149-43569 | 8/22/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752162-43570 | 8/22/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752163-43571 | 8/22/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752208-43572 | 8/22/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752230-43573 | 8/22/2017 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752245-43574 | 8/22/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752272-43575 | 8/22/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745896-43563 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745068-43540 | 8/21/2017 | $212.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18279178-44132 | 4/23/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741262-43529 | 8/18/2017 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 683

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741278-43530 | 8/18/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741291-43531 | 8/18/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741301-43532 | 8/18/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741355-43533 | 8/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741368-43534 | 8/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741374-43535 | 8/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741378-43536 | 8/18/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741397-43537 | 8/18/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745580-43553 | 8/21/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17744052-43539 | 8/21/2017 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752338-43578 | 8/22/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745238-43541 | 8/21/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745240-43542 | 8/21/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745282-43543 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745292-43544 | 8/21/2017 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745306-43545 | 8/21/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745350-43546 | 8/21/2017 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745388-43547 | 8/21/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745409-43548 | 8/21/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745425-43549 | 8/21/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17745465-43550 | 8/21/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741407-43538 | 8/18/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771201-43616 | 8/25/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17764116-43604 | 8/24/2017 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17764147-43605 | 8/24/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17764201-43606 | 8/24/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17764336-43607 | 8/24/2017 | $105.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 684

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17764356-43608 | 8/24/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17769313-43609 | 8/25/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17770805-43610 | 8/25/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771095-43611 | 8/25/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771108-43612 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771136-43613 | 8/25/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752281-43576 | 8/22/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771200-43615 | 8/25/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17763937-43601 | 8/24/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771262-43617 | 8/25/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771297-43618 | 8/25/2017 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771353-43619 | 8/25/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771386-43620 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771391-43621 | 8/25/2017 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771413-43622 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771439-43623 | 8/25/2017 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771445-43624 | 8/25/2017 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771472-43625 | 8/25/2017 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771480-43626 | 8/25/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17771177-43614 | 8/25/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17757974-43590 | 8/23/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17741197-43527 | 8/18/2017 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752373-43579 | 8/22/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752504-43580 | 8/22/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752518-43581 | 8/22/2017 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752519-43582 | 8/22/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752523-43583 | 8/22/2017 | $135.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 685

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17757681-43584 | 8/23/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17757755-43585 | 8/23/2017 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17757798-43586 | 8/23/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17757804-43587 | 8/23/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17764104-43603 | 8/24/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17757945-43589 | 8/23/2017 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17763968-43602 | 8/24/2017 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17757988-43591 | 8/23/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17760756-43592 | 8/23/2017 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17760774-43593 | 8/23/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17760776-43594 | 8/23/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17760777-43595 | 8/23/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17763818-43596 | 8/24/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17763822-43597 | 8/24/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17763823-43598 | 8/24/2017 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17763890-43599 | 8/24/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17763918-43600 | 8/24/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17752312-43577 | 8/22/2017 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 17757849-43588 | 8/23/2017 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18445298 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447470-44208 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18401685 | 6/27/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18408086 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18408293-44203 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18420038-44204 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18434750 | 7/10/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18439052 | 7/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 686

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18439082 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18439128-44207 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18439369 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18401407-44202 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18442022 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18387724-44199 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18445374 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18445621 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447120 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447127 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447169 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447285 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447326 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447352 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447374 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451667 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18441978 | 7/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18466567 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462699 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462705 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462717 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462720 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462723 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462726 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462728 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18466280 | 7/24/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18466446 | 7/24/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 687

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18466489 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18401547 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18466507 | 7/24/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447550 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18466591 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18471210-44160 | 7/25/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18483299-44181 | 7/30/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18483308-44184 | 7/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18483412-44187 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18483566-44190 | 7/30/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18483597-44193 | 7/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18483664-44196 | 7/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18387611-44197 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18387683-44198 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18466506 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451642 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447449 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451522 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451541 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451579 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451580 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451581 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451584 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451599 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451630 | 7/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451633 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451519 | 7/19/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 688

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451638 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451516 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451647 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451648 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451653 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451654 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451655 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451656 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451658 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451659 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451660 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451661 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451637 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451475 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447562 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447599 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18447629 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18449566 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18449727 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18449810 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18449812 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18449813 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18449815 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451466 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451520 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451473 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462625 | 7/23/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                    P. 689

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451476 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451477 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451478 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451481 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451482 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451486 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451487 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451489 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451504 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451514 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451470 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455407 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462697 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455341 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455342 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455345 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455346 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455347 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455385 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455386 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455391 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455396 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455339 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455406 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455337 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455408 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455409 | 7/20/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 690

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455412 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455413 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455414 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455417 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455419 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455420 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455421 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455422 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455397 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451746 | 7/19/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18279172-44130 | 4/23/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451682 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451687 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451691 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451696 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451697 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451703 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451714 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451717 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451721 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455340 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451738 | 7/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455430 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451749 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451751 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451755 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451756 | 7/19/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 691

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451759 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451760 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451762 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455324 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455326 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455327 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451727 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462357 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462257 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462260 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462273 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462297 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462299 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462317 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462323 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462336 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462339 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462344 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455424 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462346 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455484 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462366 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462564 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462603 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462605 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462606 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462608 | 7/23/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 692

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781075 | $41,695.50 | 8/30/2018 | 18462620 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462621 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462623 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451704 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462345 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455460 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18462686 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455434 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455439 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455441 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455451 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455452 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455453 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455454 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455455 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455456 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455490 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455459 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455486 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455461 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455462 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455463 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455464 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455465 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455467 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455468 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455470 | 7/20/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 693

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455471 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455472 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455425 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18455458 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466302 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462690 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466210 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466213 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466214 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466230 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466231 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466232 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466235 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466237 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466238 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466208 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466240 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466206 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466309 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466311 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466362 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466392 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466394 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466420 | 7/24/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466438 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466440 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466461 | 7/24/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 694

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466477 | 7/24/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466239 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462718 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451690 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462696 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462698 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462702 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462704 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462706 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462707 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462708 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462709 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462711 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466209 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462714 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466514 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462724 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462725 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462729 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466032 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466152 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466154 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466156 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466159 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466161 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466185 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462713 | 7/23/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 695

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18474700-44245 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466755 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466768 | 7/24/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466770 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466774 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466775 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466776 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466790 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466799 | 7/24/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18471306 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18474536 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466491 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18474680-44235 | 7/26/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466731 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18474729 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18482386 | 7/30/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18482778 | 7/30/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18489938-44250 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18490112-44253 | 7/31/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18490176-44256 | 7/31/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18490202-44259 | 7/31/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18490298-44262 | 7/31/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18490484-44265 | 7/31/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18401937 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18474543 | 7/26/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466631 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462688 | 7/23/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 696

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466524 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466571 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466573 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466575 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466594 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466596 | 7/24/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466619 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466625 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466626 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466754 | 7/24/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466630 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466733 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466633 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466645 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466651 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466652 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466721 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466723 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466724 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466726 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466728 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466730 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466505 | 7/24/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18466628 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455473 | 7/20/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462693 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455399 | 7/20/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455400 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455401 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455403 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455404 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455411 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455444 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455449 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455457 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455394 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455469 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455389 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455483 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455489 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18456402 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462207 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462245 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462251 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462254 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462256 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462258 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462259 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455466 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455355 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451666 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451763 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451764 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451765 | 7/19/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 698

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451767 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451768 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451769 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455328 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455331 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455333 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455395 | 7/20/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455336 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462270-44211 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455358 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455360 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455362 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455365 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455366 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455367 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455368 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455371 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455377 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455379 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18455335 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462563 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462359 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462360 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462362 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462364 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462365 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462367 | 7/23/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 699

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462368 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462504 | 7/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462535 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462548 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462261 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462554 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462349 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462567 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462572 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462573 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462609 | 7/23/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462624 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462659 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462660 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462661 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462684 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462685 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462552 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462329 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18451701 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462295 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462296 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462300 | 7/23/2018 | $846.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462301 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462304 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462309 | 7/23/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462318 | 7/23/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 700

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462320 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462325 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462354 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462328 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462351 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462330 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462333 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462334 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462335 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462337 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462340 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462341 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462343 | 7/23/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462347 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462348 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462262 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007877 | $55,992.00 | 8/31/2018 | 18462327 | 7/23/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447684 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449582 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447627 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447628 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447632 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447633 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447636 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447638 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447641 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447645 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 701

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447646 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447578 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447670 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447568 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447692 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447702 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447707 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447710 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449543 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449546 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449548 | 7/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449562 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449570 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451675 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447651 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447534 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447468 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447469 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447471 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447474 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447475 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447476 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447478 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447479 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447484 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447485 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447608 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                      Exhibit A                                                      P. 702

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447521 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449596 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447544 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447546 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447547 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447548 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447549 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447554 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447561 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447563 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447564 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447566 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447506 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451498 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449575 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451464 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451465 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451467 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451469 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451471 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451474 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451491 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451494 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451495 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451462 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451497 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451460 | 7/19/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 703

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451501 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451502 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451503 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451505 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451506 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451509 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451511 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451512 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451513 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451521 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451496 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449698 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449604 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449611 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449618 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449623 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449630 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449639 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449653 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449691 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449692 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449695 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451463 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449697 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447465 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449699 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449700 | 7/18/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 704

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449703 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449704 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449705 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449706 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449711 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449712 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449715 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449717 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18449696 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447132 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447467 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445681 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445688 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445689 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445690 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445691 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445694 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445696 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447122 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447124 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445600 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447130 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445587 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447134 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447176 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447178 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447179 | 7/17/2018 | $204.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447180 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447182 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447190 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447228 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447237 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447243 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447126 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18439073 | 7/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18281258-44133 | 4/24/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18401665 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18402286 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18402295 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18408070 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18408090 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18408100 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18408250 | 6/28/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18408277 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18408287 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445628 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18433369-44134 | 7/10/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447257 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18439103 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18439113-44138 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18439123 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18439162-44140 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18439436 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18442155 | 7/13/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 706

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445253 | 7/16/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445371 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445409 | 7/16/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18445415 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18419891 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447411 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447355 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447370 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447372 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447375 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447376 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447379 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447381 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447385 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447386 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447387 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447245 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447405 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447342 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447417 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447455 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447456 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447457 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447458 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447459 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447460 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447462 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 707

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447464 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451538 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447391 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447311 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447466 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447277 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447278 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447280 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447297 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447298 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447300 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447301 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447303 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447305 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447350 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447310 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447348 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447312 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447316 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447319 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447321 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447322 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447323 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447324 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447327 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447330 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447333 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 708

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447248 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18447308 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447553 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18445539 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447384 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447388 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447407 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447412 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447418 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447441 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447477 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447483 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447503 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447378 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447552 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447367 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447556 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447565 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447567 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447581 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447617 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447631 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447634 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447635 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447637 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447640 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447545 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 709

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781075075 | $41,695.50 | 8/30/2018 | 18447294 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451523 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18445585 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18445614 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18445664 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447119 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447125 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447131 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447133 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447170 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447255 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447382 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447293 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447703 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447299 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447304 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447307 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447309 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447315 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447328 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447329 | 7/17/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447335 | 7/17/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447363 | 7/17/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447364 | 7/17/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447292 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451543 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449809 | 7/18/2018 | $282.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 710

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449814 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451472 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451490 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451493 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451500 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451507 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451510 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451518 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451524 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447642 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451540 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449732 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451605 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451622 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451624 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451626 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451629 | 7/19/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451634 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451636 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451641 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451645 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451662 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18451537 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449601 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18445405 | 7/16/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447704 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447705 | 7/17/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 711

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447706 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447708 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447709 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449542 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449560 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449585 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449591 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449738 | 7/18/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449594 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449733 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449602 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449610 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449641 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449720 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449721 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449722 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449726 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449728 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449730 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449731 | 7/18/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18447694 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18449593 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451685 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18445567 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451632 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451635 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451639 | 7/19/2018 | $102.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451663 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451665 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451668 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451671 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451672 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451676 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451625 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451680 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451623 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451688 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451689 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451698 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451700 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451702 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451705 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451711 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451715 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451719 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451720 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451679 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451609 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008630 | $73,260.00 | 9/3/2018 | 18408347 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451544 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451545 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451546 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451547 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451593 | 7/19/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020       Exhibit A       P. 713

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451594 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451598 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451600 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451604 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451628 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451608 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451725 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451610 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451611 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451612 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451613 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451614 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451616 | 7/19/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451618 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451619 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451620 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451621 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451607 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455487 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451778 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451779 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451780 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455325 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455338 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455384 | 7/20/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455426 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455427 | 7/20/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 714

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455432 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455433 | 7/20/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451722 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455485 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451775 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18456387 | 7/20/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18456388 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18456389 | 7/20/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18456404 | 7/20/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18466149 | 7/24/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18471211 | 7/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18474375 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18474391 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18408295 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007075 | $41,695.50 | 8/30/2018 | 18445401 | 7/16/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18455442 | 7/20/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451743 | 7/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451534 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451726 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451728 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451729 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451731 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451732 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451733 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451736 | 7/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451737 | 7/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451739 | 7/19/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 715

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451777 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451741 | 7/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451776 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451744 | 7/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451745 | 7/19/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451747 | 7/19/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451752 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451753 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451754 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451770 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451772 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451773 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451774 | 7/19/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451723 | 7/19/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006408 | $158,032.20 | 8/29/2018 | 18451740 | 7/19/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387647 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387433 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387589 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387593 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387596 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387625 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387627 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387634 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387635 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387636 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387637 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387586 | 6/21/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 716

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387640 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387585 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387648 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387661 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387672 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387674 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387675 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387677 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387678 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387679 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387684 | 6/21/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387685 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387639 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387426 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380288 | 6/18/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380289 | 6/18/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380300 | 6/18/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380307 | 6/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380315 | 6/18/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18385485 | 6/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387399 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387400 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387401 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387403 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387587 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387415 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387688 | 6/21/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 717

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387427 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387429 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387438 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387439 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387445 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387447 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387448 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387502 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387521 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387583 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387404 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387380 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387866 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387871 | 6/21/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18389906 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18393350 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18393361-39720 | 6/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18402201-39741 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18378279 | 6/15/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18379135 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18382896 | 6/19/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387306 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387686 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387379 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387838 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387381 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387384 | 6/21/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 718

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387385 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387388 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387402 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387409 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387421 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387428 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387431 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387826 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387372 | 6/21/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387755 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380132 | 6/18/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387689 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387691 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387706 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387737 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387739 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387740 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387741 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387743 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387745 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387865 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387754 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387843 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387757 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387758 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387759 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387761 | 6/21/2018 | $225.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 719

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387772 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387808 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387813 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387835 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387836 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387837 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387687 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18387746 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387395-39507 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380138 | 6/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380142 | 6/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380144 | 6/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380145 | 6/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380290 | 6/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380291 | 6/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380292 | 6/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380298 | 6/18/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380301 | 6/18/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380302 | 6/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387859-39641 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380305 | 6/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18378278 | 6/15/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387508-39533 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387530-39547 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387568-39553 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387610-39571 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387611-39573 | 6/21/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 720

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387614-39575 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387683-39589 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387724-39603 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387727-39605 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380135 | 6/18/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380304 | 6/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18378264 | 6/15/2018 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18378273 | 6/15/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18378283-39472 | 6/15/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18378284-39475 | 6/15/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18380311-39480 | 6/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18380312 | 6/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18387575-39485 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18387861-39488 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18369096 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18373433 | 6/13/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18378168 | 6/15/2018 | $351.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18380137 | 6/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18378171 | 6/15/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18378280 | 6/15/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18378275 | 6/15/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18378281 | 6/15/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18380306 | 6/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18380309 | 6/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18385487-39494 | 6/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18364105 | 6/7/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18369122 | 6/11/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 721

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18378172 | 6/15/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18378262 | 6/15/2018 | $588.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18378272 | 6/15/2018 | $351.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18332128 | 5/21/2018 | $2,376.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989040 | $2,634.00 | 7/26/2018 | 18378170 | 6/15/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18371388 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387868 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387869 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387870 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387876 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18389878-39678 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18389878-39679 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18389897-39681 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18402203-39690 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18364099 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18366706 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989793 | $5,397.00 | 7/27/2018 | 18387788 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18371381 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387830 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18371389 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18378277 | 6/15/2018 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18379133 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18379137 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18379141 | 6/16/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380127 | 6/18/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380129 | 6/18/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380130 | 6/18/2018 | $276.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 722

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780791254 | $16,821.00 | 7/31/2018 | 18380131 | 6/18/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387435 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18369090 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387410 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18336414-39647 | 5/23/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18342526-39648 | 5/26/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18378163 | 6/15/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18378166 | 6/15/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18378266 | 6/15/2018 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18380136 | 6/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18380139 | 6/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18380293 | 6/18/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18380294 | 6/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18380296 | 6/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387864 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18380313 | 6/18/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387863 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387411 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387455 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387456 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387509 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387531 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387624 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387753 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387756 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387821 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18387823 | 6/21/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 723

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991254 | $16,821.00 | 7/31/2018 | 18380133 | 6/18/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990543 | $7,986.00 | 7/30/2018 | 18380308 | 6/18/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393318 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387432 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18392897 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393080 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393122 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393126 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393310 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393311 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393312 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393313 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393314 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18392779 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393317 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389910 | 6/22/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393320 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393321 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393356 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18396222-39750 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18371396 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387373 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387374 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387382 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387383 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387391 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18393315 | 6/25/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 724

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389836 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387842 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387852 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387853 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387854 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387855 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387872 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387874 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389796 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389797 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389798 | 6/22/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18392823 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389801 | 6/22/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387413 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389837 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389838 | 6/22/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389889 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389890 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389892 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389893 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389894 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389895 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389908 | 6/22/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389909 | 6/22/2018 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18389799 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387694 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387630 | 6/21/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 725

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387632 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387643 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387650 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387651 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387653 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387655 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387659 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387662 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387663 | 6/21/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387392 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387682 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387623 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387695 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387696 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387698 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387703 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387747 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387763 | 6/21/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387771 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387799 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387803 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503927 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387664 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387517 | 6/21/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387827 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387414 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387417 | 6/21/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387419 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387420 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387424 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387425 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387430 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387496 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387500 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387629 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387513 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387628 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387533 | 6/21/2018 | $1,035.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387538 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387542 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387544 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387545 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387548 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387557 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387559 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387561 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387563 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387397 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387501 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387590 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387547 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387551 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387553 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387554 | 6/21/2018 | $342.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 727

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387558 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387562 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387564 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387565 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387566 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387567 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387644 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387584 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387540 | 6/21/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387591 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387592 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387594 | 6/21/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387595 | 6/21/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387598 | 6/21/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387599 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387622 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387638 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387641 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387841 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387570 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387495 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387436 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387457 | 6/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387458 | 6/21/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387459 | 6/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387460 | 6/21/2018 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387463 | 6/21/2018 | $75.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 728

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387464 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387465 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387488 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387491 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387543 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387494 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387541 | 6/21/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387507 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387518 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387519 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387520 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387532 | 6/21/2018 | $330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387534 | 6/21/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387535 | 6/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387536 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387537 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387539 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387645 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387493 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387798 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387766 | 6/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387768 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387770 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387773 | 6/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387775 | 6/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387776 | 6/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387777 | 6/21/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 729

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387784 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387794 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387795 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387642 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387797 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387762 | 6/21/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387802 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387807 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387809 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387810 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387811 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387812 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387814 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387815 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387825 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18371390 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387796 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387700 | 6/21/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387646 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387649 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387656 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387657 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387660 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387665 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387667 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387673 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387676 | 6/21/2018 | $396.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 730

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387692 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387765 | 6/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387699 | 6/21/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387764 | 6/21/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387701 | 6/21/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387702 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387704 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387705 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387707 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387708 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387738 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387742 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387744 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387760 | 6/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387831 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991877 | $31,066.70 | 8/1/2018 | 18387697 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367714 | 6/9/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18378269 | 6/15/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18365876 | 6/8/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18366033 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18366034 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18366036 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18366037 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18366038 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367631 | 6/9/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367707 | 6/9/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367708 | 6/9/2018 | $384.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 731

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18365872 | 6/8/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367713 | 6/9/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18365871 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367715 | 6/9/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367716 | 6/9/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367717 | 6/9/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367718 | 6/9/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367721 | 6/9/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367722 | 6/9/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367723 | 6/9/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367724 | 6/9/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367725 | 6/9/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367726 | 6/9/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367710 | 6/9/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18346960 | 5/29/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504338 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18303858 | 5/4/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18332053 | 5/21/2018 | $3,876.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18332176 | 5/21/2018 | $1,224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18336433 | 5/23/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18342225 | 5/25/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18342267 | 5/25/2018 | $1,152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18342312 | 5/25/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18342361 | 5/25/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18346886 | 5/29/2018 | $1,872.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18365875 | 6/8/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18346933 | 5/29/2018 | $144.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367891 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18356927 | 6/4/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18356954 | 6/4/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18356955 | 6/4/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18356956 | 6/4/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18356958 | 6/4/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18356986 | 6/4/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18362716 | 6/6/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18364101 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18364201 | 6/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18365869 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18346899 | 5/29/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364114 | 6/7/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18356932 | 6/4/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364091 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364092 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364093 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364095 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364096 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364098 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364104 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364106 | 6/7/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364108 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367727 | 6/9/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364111 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378274-39366 | 6/15/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364115 | 6/7/2018 | $54.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 733

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364195 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364196 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364199 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364200 | 6/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18365873 | 6/8/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18367711 | 6/9/2018 | $384.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18367712 | 6/9/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18367720 | 6/9/2018 | $864.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18367896 | 6/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18364110 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369108 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504323 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367894 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367897 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367898 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367900 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369082-39333 | 6/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369083 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369092 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369100 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369101 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18346799 | 5/29/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369104 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378276-39369 | 6/15/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369110 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369112 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378164-39342 | 6/15/2018 | $294.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 734

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378165-39345 | 6/15/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378167-39348 | 6/15/2018 | $237.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378169-39351 | 6/15/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378263-39354 | 6/15/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378265-39357 | 6/15/2018 | $351.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378268-39360 | 6/15/2018 | $642.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18378270-39363 | 6/15/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18367728 | 6/9/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984338 | $26,121.00 | 7/17/2018 | 18369103 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504085 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504043 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504048 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504059 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504061 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504062 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504064 | 8/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504067 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504070 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504075 | 8/6/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504077 | 8/6/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504115 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504084 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504026 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504088 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504092 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504093 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504097 | 8/6/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 735

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504098 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504100 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504105 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504108 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504110 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504333 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504079 | 8/6/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503988 | 8/6/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503928 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503936 | 8/6/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503939 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503950 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503956 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503957 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503958 | 8/6/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503966 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503970 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503973 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504030 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503976 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504029 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503990 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503997 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504000 | 8/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504006 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504007 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504012 | 8/6/2018 | $102.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504014 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504020 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504022 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504025 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504118 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18503974 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504260 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504219 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504221 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504225 | 8/6/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504228 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504234 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504239 | 8/6/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504240 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504241 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504242 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504253 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504113 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504258 | 8/6/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504208 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504269 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504271 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504276 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504283 | 8/6/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504297 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504300 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504302 | 8/6/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504303 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504307 | 8/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18367912 | 6/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504255 | 8/6/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504181 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504124 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504128 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504135 | 8/6/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504140 | 8/6/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504144 | 8/6/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504157 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504160 | 8/6/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504164 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504169 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504170 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504218 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504175 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504210 | 8/6/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504187 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504189 | 8/6/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504191 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504192 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504194 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504197 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504199 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504200 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504201 | 8/6/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 738

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504203 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504332 | 8/6/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016760 | $111,918.00 | 9/18/2018 | 18504172 | 8/6/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369107 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18373443 | 6/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18378285-39406 | 6/15/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18356960 | 6/4/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18364100 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18364205 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18367901 | 6/11/2018 | $972.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369072 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369091 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369095 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369097 | 6/11/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18370481 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369106 | 6/11/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18371402 | 6/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369113 | 6/11/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369115 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369181 | 6/11/2018 | $576.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369183 | 6/11/2018 | $768.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369184 | 6/11/2018 | $780.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369198 | 6/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369204 | 6/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18370465 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18370468 | 6/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369156 | 6/11/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 739

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18369102 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369200 | 6/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18367899 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369159 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369180 | 6/11/2018 | $516.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369187 | 6/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369188 | 6/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369189 | 6/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369191 | 6/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369192 | 6/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369193 | 6/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369194 | 6/11/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18371404 | 6/12/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369196 | 6/11/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18371403 | 6/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369202 | 6/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369203 | 6/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18370458 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18370467 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18370474 | 6/11/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18370476 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18370477 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18370478 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18370479 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18370480 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18371405 | 6/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369195 | 6/11/2018 | $75.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 740

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18389817-39463 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387405-39427 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387446-39430 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387449-39433 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387489-39436 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387526-39439 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387550-39442 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387658-39445 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387722-39448 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18387774-39451 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18389800-39454 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18370475 | 6/11/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18389812-39460 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18373449 | 6/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18389887-39466 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18389905-39469 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18342022 | 5/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18366712 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18371382 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18371383 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18371384 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18371386 | 6/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18371387 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387839 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18389806-39457 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18369111 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18371408 | 6/12/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 741

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18371409 | 6/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18371410 | 6/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18371411 | 6/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987057 | $6,653.00 | 7/23/2018 | 18371412 | 6/12/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18311660-39409 | 5/9/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18336493-39410 | 5/23/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18342528 | 5/26/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18364206 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18369073 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18373451 | 6/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18369079 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18373450 | 6/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18369117 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18369182 | 6/11/2018 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18369201 | 6/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18369205 | 6/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18370456 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18371392 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18371407 | 6/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18373444 | 6/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18373447 | 6/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18373448 | 6/13/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369155 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987744 | $4,962.00 | 7/24/2018 | 18369075 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369141 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366707 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366708 | 6/8/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 742

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366710 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366711 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366713 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366715 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366716 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366719 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366720 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366721 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370459 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369084 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18364194 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369151 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369153 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369158 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369160 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369161 | 6/11/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369162 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369199 | 6/11/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370420 | 6/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370421 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369157 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18369071 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368191 | 6/11/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988422 | $2,274.80 | 7/25/2018 | 18371394 | 6/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368179 | 6/11/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368180 | 6/11/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368181 | 6/11/2018 | $192.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 743

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368182 | 6/11/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368183 | 6/11/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368184 | 6/11/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368185 | 6/11/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368186 | 6/11/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368187 | 6/11/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366704 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368190 | 6/11/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18366702 | 6/8/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368192 | 6/11/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368193 | 6/11/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18369087 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18369089 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18369094 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18378267-39394 | 6/15/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18329197 | 5/18/2018 | $198.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18364103 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18364109 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18364113 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370460 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18368188 | 6/11/2018 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369116 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369076 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369077 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369078 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369080 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369081 | 6/11/2018 | $108.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 744

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369085 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369086 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369088 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369093 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369105 | 6/11/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370457 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369114 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18368198 | 6/11/2018 | $588.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369139 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369142 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369143 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369144 | 6/11/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369145 | 6/11/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369146 | 6/11/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369147 | 6/11/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369148 | 6/11/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369150 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369152 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369109 | 6/11/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18364203 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370461 | 6/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370462 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370463 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370466 | 6/11/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370469 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370470 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370471 | 6/11/2018 | $216.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 745

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370472 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18370473 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985601 | $4,869.00 | 7/19/2018 | 18380141-39401 | 6/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369070 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18364202 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18369069 | 6/11/2018 | $270.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18364204 | 6/7/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18364208 | 6/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18364209 | 6/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18364211 | 6/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18366705 | 6/8/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18366714 | 6/8/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18367632 | 6/9/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18367719 | 6/9/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18367895 | 6/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18367910 | 6/11/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985012 | $12,276.50 | 7/18/2018 | 18367911 | 6/11/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986344 | $10,920.00 | 7/20/2018 | 18364102 | 6/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401428 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387407 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393409 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393434 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393438 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393458 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393466 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393472 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18396154 | 6/26/2018 | $342.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 746

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18396228 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401094 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393397 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401426 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393391 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401429 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401463 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401465 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401473 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401475 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401514 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401517 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401556 | 6/27/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401585 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401590 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401411 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393328 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393164 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393165 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393175 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393176 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393178 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393179 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393187 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393191 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393192 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393199 | 6/25/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 747

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393404 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393214 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401726 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393329 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393330 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393332 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393334 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393340 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393348 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393352 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393363 | 6/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393366 | 6/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393390 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393206 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408180 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402409 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402410 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402413 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402637 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402639 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18407972 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18407975 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408001 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408135 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408154 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401607 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408179 | 6/28/2018 | $528.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 748

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402153 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408433 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408447 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408448 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408477 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18378282 | 6/15/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18379142-39940 | 6/16/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18380165-39943 | 6/18/2018 | $699.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18380303 | 6/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387307 | 6/21/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387804 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18408178 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401973 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393152 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401727 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401761 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401768-39923 | 6/27/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401799 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401814 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401897 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401902 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401941 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401945 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402407 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401966 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402324 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401978 | 6/27/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 749

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401980 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402010 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402036 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402045 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402052 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402064 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402085 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402096 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18402147 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401656 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18401964 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392812 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389833 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392759 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392761 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392763 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392774 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392775 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392777 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392780 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392786 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392790 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392893 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392797 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389828 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392814 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392816 | 6/25/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 750

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392820 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392822 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392832 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392858 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392861 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392863 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392876 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393161 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392794 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387858 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387733 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387750 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387751 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387786 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387787 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387790 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387833 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387846 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387847 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387848 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389832 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387850 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389830 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389807 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389808 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389809 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389810 | 6/22/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                        Exhibit A                                                        P. 751

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389814 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389815 | 6/22/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389820 | 6/22/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389821 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389824 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18389826 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392898 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387849 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393121 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393065 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393067 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393069 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393078 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393079 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393083 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393085 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393093 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393104 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393112 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392892 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393116 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393047 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393125 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393127 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393128 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393139 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393142 | 6/25/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 752

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393143 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393145 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393149 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393150 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387452 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393115 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393012 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392904 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392905 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392906 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392910 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392913 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392916 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392982 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18392995 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393004 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393007 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393059 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393010 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393049 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393013 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393021 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393023 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393024 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393027 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393028 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393036 | 6/25/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 753

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393037 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393040 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393041 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393153 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18393009 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401440 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387377 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18396223 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18396225 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18396227 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401412 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401414 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401423 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401425 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401433-39946 | 6/27/2018 | $1,026.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401436 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18396151 | 6/26/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401439 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18396150 | 6/26/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401443 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401444 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401449 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401460 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401461 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401462 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401466 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401470 | 6/27/2018 | $114.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401474 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401484 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401437-39949 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393448 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393430 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393431 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393433 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393436 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393440 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393441 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393442 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393443 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393444 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393445 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18396152 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393447 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401489 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393449 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393450 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393451 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393454 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393455 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393456 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393457 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393459 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393468 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393470 | 6/25/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 755

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393446 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401734 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401620 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401622 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401625 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401638 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401642 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401649 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401650 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401651 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401653 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401728 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401485 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401731 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401613 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401740 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401742 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401751 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401760 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401762 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401765 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401774 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401776 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401800 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401801 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401730 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401558 | 6/27/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 756

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393398 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401497 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401498-39952 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401501-39955 | 6/27/2018 | $1,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401504 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401506 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401511 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401513 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401516 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401521 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401617 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401528 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401615 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401559 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401560 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401563 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401569 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401570 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401584 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401588 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401589 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401601 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401606 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401486 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401523 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392880 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392828 | 6/25/2018 | $240.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 757

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392837 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392838 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392840 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392844 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392847 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392852 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392855 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392856 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392866 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393019 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392874 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392806 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392881 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392884 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392886 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392894 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392899 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392921 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392992 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392994 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392998 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393410 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392873 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18389803 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387504 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387617 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387618 | 6/21/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 758

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387652 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387669 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387711 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387719 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387726 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387731 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387820 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392827 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387862 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392807 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18389805 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18389819 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18389827 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18389831 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18389834 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392573 | 6/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392768 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392771 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392788 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392798 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393020 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18387860 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393203 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393156 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393166 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393168 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393169 | 6/25/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 759

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393171 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393185 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393186 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393188 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393190 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393193 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18392999 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393202 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393114 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393207 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393208 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393211 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393212 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393213 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393218 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393333 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393351 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393364 | 6/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387717 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393198 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393086 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393022 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393029 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393033 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393034 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393039 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393042 | 6/25/2018 | $228.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393043 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393053 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393066 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393071 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393130 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393075 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393117 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393096 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393097 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393098 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393101 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393106 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393107 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393108 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393109 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393111 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393113 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393399 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18393073 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387552 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387721 | 6/21/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387461 | 6/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387497 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387498 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387499 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387508-39854 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387510 | 6/21/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 761

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387511 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387522 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387524 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387442 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387530-39855 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387437 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387569 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387571 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387572 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387574 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387577 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387580 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387581 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387604 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387605 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387607 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387529 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18419971-39847 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18396065 | 6/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18396066 | 6/26/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18396153 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18401479-39756 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18401932-39759 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18402062-39762 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18402211-39774 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18402218-39778 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18402310-39801 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 762

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18402510-39827 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387443 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18408206 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387612 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18420054-39850 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18420057-39853 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387249 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387250 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387375 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387376 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387396 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387398 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387408 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387418 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18402511 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18389932 | 6/22/2018 | $900.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387806 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387816 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387817 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387818 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387819 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387856 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387857 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18389842 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18389876 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18389888 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387608 | 6/21/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                         P. 763

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18389919 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387791 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392742 | 6/25/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392760 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392762 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392765 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392766 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392767 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392772 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392778 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392781 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392783 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18389915 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387716 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18396062 | 6/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387613 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387615 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387616 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387619 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387620 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387621 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387631 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387633 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387666 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387793 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387714 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387792 | 6/21/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 764

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387718 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387725 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387728 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387734 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387735 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387736 | 6/21/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387748 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387749 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387781 | 6/21/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387789 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387609 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18387668 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389924 | 6/22/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389902 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389903 | 6/22/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389904 | 6/22/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389911 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389913 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389914 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389916 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389917 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389920 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389921 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392782 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389923 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389898 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389925 | 6/22/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 765

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389926 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389927 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389928 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389929 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389930 | 6/22/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389931 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392769 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392773 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18396064 | 6/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389922 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389875 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387840 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387844 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387845 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387873 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18387875 | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389795 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389835 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389840 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389841 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389845 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389901 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389874 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389899 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389877 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389879 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389880 | 6/22/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 766

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389881 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389882 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389884 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389885 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389886 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389891 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389896 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392801 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18389846 | 6/22/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393301 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393072 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393082 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393087 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393090 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393091 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393124 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393133 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393140 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393151 | 6/25/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393177 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392776 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393300 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393055 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393304 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393306 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393307 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393308 | 6/25/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 767

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393319 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393322 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393355 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393467 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18396061 | 6/26/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392791 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393196 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392882 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392804 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392817 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392818 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392825 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392830 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392835 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392836 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392849 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392853 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392857 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393068 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392871 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393058 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392889 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392907 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392908 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392914 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392987 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392989 | 6/25/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 768

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392997 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393003 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393011 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18393032 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18396063 | 6/26/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992587 | $26,658.00 | 8/2/2018 | 18392860 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393361-39856 | 6/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393338 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393339 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393341 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393342 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393343 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393344 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393345 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393346 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393349 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393357 | 6/25/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393407-39859 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393359 | 6/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393327 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393365 | 6/25/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393388 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393389 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393392 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393393 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393395 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393402 | 6/25/2018 | $132.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393403 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393405 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393163 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393358 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393250 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392784 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393170 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393172 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393174 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393180 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393182 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393184 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393189 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393194 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393195 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393336 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393210 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393335 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393294 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393295 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393297 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393298 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393299 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393302 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393303 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393305 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393309 | 6/25/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 770

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393326 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393439 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393200 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387450 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18402218-39870 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18408293-39883 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18408321-39894 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18408432-39897 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18420056-39908 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18371391-39911 | 6/12/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18378286 | 6/15/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18380285-39918 | 6/18/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18380314 | 6/18/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387389 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393406 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387444 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401930-39868 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387451 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387505 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387527 | 6/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387546 | 6/21/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387578 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387582 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387601 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387606 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387710 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401803 | 6/27/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 771

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387422 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401419 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393453 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393463 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393464 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393465 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393469 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18396217 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18396218 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18396219 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18396220 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401415 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18402211-39869 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401418 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401955 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401467 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401487 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401648 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401725 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401754 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401758 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401759-39862 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401843 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401877-39865 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401909 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393162 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18401417 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 772

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392902 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392870 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392872 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392877 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392878 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392879 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392883 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392887 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392888 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392895 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392896 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392996 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392901 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392867 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392909 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392915 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392983 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392984 | 6/25/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392985 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392986 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392988 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392990 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392991 | 6/25/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393167 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392900 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392821 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994228 | $37,965.00 | 8/6/2018 | 18387720 | 6/21/2018 | $264.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392793 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392795 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392796 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392799 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392802 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392803 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392805 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392808 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392809 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392869 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392819 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392868 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392824 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392829 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392831 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392833 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392834 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392850 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392851 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392859 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392862 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392864 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393000 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392810 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393134 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393084 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393088 | 6/25/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 774

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393089 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393092 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393094 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393102 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393118 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393119 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393120 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393123 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392993 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393132 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393076 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393135 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393136 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393138 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393144 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393146 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393147 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393148 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393154 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393155 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393157 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393131 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393051 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393002 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393008 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393014 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393016 | 6/25/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 775

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393018 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393025 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393030 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393031 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393038 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393045 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393081 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393050 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393077 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393052 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393056 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393057 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393060 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393061 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393062 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393063 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393064 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393070 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393074 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18392785 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993389 | $45,393.00 | 8/3/2018 | 18393048 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414786 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402331 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414661 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414662 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414694 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414761 | 6/29/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 776

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414770 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414773 | 6/29/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414777 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414779 | 6/29/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414781 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414659 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414783 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414658 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18419775 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18419900 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18419906 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18419916 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18419954 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18420045 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18387693 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18389829 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18389883 | 6/22/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18392789 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414782 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408483 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408427 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408428 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408431 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408436 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408440 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408461 | 6/28/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408462 | 6/28/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 777

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408472 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408473 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408474 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414660 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408482 | 6/28/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18393035 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408485 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408488 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408489 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408495 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408501 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408505 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414636 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414641 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414642 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18414657 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408476 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402063 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401827 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401860 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401864 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401905 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401918 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401935 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401952 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402020 | 6/27/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402031 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 778

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402032 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18393005 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402056 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401808 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402067 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402069 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402113 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402120 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402140 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402157 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402170 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402210 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402215 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401806 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402054 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401591 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408417 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18393100 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18393159 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18393197 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18393204 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18396175 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401434 | 6/27/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401435 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401450-40025 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401458 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401823 | 6/27/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 779

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401561 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401810 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401592 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401602 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401603 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401604 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401633 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401655 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401660 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401718 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401757 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401769 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18393026 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18401491 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408011 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402632 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407950 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407951 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407961 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407962 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407967 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407968 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407997 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407998 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18407999 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408142 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408010 | 6/28/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 780

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402628 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408012 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408014 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408036 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408039 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408116 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408118 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408123 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408131 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408133 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408421 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408000 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402399 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402376 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402377 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402378 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402379 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402382 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402383 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402384 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402386 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402387 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402389 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402631 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402398 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402630 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402400 | 6/27/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 781

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402404 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402426 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402513 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402520 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402622 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402623 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402624 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402625 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402626 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408143 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402392 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408376 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408242 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408247 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408254 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408257 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408259 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408267 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408319 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408320 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408323 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408324 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408134 | 6/28/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408370 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408230 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408388 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408391 | 6/28/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 782

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408397 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408405 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408406 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408407 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408408 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408413 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408416 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402345-40028 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408342 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408190 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408145 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408150 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408151 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408158 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408160 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408162 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408164 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408168 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408170 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408181 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408234 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408189 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408233 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408192 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408193 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408195 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408196 | 6/28/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 783

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408198 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408201 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408202 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408208 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408220 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408225 | 6/28/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408420 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18408186 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401953 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402217 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401884 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401886 | 6/27/2018 | $1,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401895 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401903 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401906 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401910 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401912 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401914 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401915 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/8/2018 | 18401882 | 6/27/2018 | $1,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401939 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401878 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401954 | 6/27/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401976 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401985 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401986 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401997 | 6/27/2018 | $1,452.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 784

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402002 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402035 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402048 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402050 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402051 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401933 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401836 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401752 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401756 | 6/27/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401767 | 6/27/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401781 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401789 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401797 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401811 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401816 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401817 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401824 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401883 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401833 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402073 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401839 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401840 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401841 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401842 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401859 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401862 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401863-40043 | 6/27/2018 | $528.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 785

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401868 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401873 | 6/27/2018 | $1,056.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401876 | 6/27/2018 | $1,320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401829 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402238 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402212 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402219 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402220 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402224 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402225 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402226 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402227 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402232 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402233 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402234 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402071 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402236 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402167 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402239 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402240 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402241 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402243 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402245 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402246 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402247 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402257 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402262 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 786

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402267 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402235 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402131 | 6/27/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401735 | 6/27/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402079 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402080 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402082 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402092 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402101 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402103 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402110 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402112 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402116 | 6/27/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402185 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402127 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402168 | 6/27/2018 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402134 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402136 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402137 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402139 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402143 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402151 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402154 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402158 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402162 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402165 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402072 | 6/27/2018 | $798.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 787

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402118 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18393006 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18422855 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18332093-40035 | 5/21/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18364210 | 6/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18387395-40036 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18387568-40037 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18387614-40038 | 6/21/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18387727-40039 | 6/21/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18389897-40040 | 6/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18392792 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18392842 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401424 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18392917 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408494 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18393110 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18393129 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18396166 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18396171 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401397 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401399 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401400 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401403 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401404 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401739 | 6/27/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18392903 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408169 | 6/28/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 788

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402374 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402396 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18402621 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18407963 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408002 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408003 | 6/28/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408004 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408013 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408035 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408159 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18419761 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408166 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18414766 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408176-40031 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408194 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408210 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408253 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408336 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408392 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408411 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408435 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408468-40034 | 6/28/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408487 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401432 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996797 | $19,032.00 | 8/9/2018 | 18408161 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401711 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401643 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 789

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401644 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401661 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401681 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401686 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401687 | 6/27/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401689 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401690 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401693 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401696 | 6/27/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401408 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401705 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401621 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401713 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401715 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401716 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401720 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401721 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401722 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401729 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401732 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401733 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402371 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401701 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401571 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401456 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401457 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401472 | 6/27/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 790

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401492 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401502 | 6/27/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401505 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401509 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401548 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401549 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401550 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401639 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401562 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401634 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401573 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401579 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401586 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401587 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401597 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401600 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401605 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401616 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401618 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401619 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401736 | 6/27/2018 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18401551 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408399 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402373 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408262 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408263 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408265 | 6/28/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 791

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408266 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408268 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408322 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408325 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408344 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408389 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408260 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408398 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408258 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408400 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408401 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408402 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408403 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408404 | 6/28/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408409 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408422 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408423 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408424 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408434 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408390 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408183 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408072 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408074 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408137 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408138 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408139 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408140 | 6/28/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 792

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408141 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408144 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408147-39967 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408153 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408261 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408165 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408441-39976 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408197 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408205 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408209 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408223 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408226 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408237 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408243 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408245-39970 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408248-39973 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408255 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408163 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393103 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392865 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392875 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392885 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392891 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392911 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392912 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392918 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392920 | 6/25/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 793

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393001 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393017 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408437 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393099 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392843 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393105 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393158 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393160 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393173 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393183 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393201 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393205 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393209 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393216 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393217 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393044 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18364207 | 6/7/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18407974 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408449 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408450 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408481 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408484 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408502 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408507 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18414758 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18419994 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18420038-39992 | 7/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 794

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392846 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18425540-40013 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392845 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18369140 | 6/11/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18387514 | 6/21/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18387555 | 6/21/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18389918 | 6/22/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392800 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392811 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392813 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392815 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392839 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18392841 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408439 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18420058-40002 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402007 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401967 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401968 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401969 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401970 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401972 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401979 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401982 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401983 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401984 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401998 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402066 | 6/27/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 795

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402006 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401958 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402011 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402012 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402017 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402022 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402023 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402025 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402026 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402028 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402046 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408038 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402004 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401866 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401807 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401818 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401832 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401834 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401835 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401848-39958 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401849 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401850 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401851 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401852 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401962-39964 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401858-39961 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401959 | 6/27/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 796

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401887 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401888 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401889 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401916 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401931 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401934 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401936 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401942 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401944 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401946 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402083 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18401853 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402393 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402309 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402313 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402329 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402336 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402341 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402343 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402347 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402351 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402352 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402364 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402049 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402390 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402303 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402405 | 6/27/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 797

Transfers During 90-day Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402408 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402411 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402412 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402423 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402428 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402629 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402638 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402640 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393396 | 6/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402388 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402132 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402084 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402086 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402087 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402090 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402091 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402095 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402099 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402105 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402108 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402109 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402307 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402119 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402304 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402133 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402142 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402148 | 6/27/2018 | $264.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 798

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402149 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402150 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402169 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402171 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402172 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402216 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402223 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18408007 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995482 | $66,939.00 | 8/7/2018 | 18402117 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402047 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401999 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402000 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402001 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402003 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402009 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402018 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402021 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402024 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402027 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402029 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402104 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402034 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401991 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402057 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402058 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402068 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402081 | 6/27/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 799

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402088 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402089 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402093 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402097 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402100 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401865 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402033 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401911 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393324 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401874 | 6/27/2018 | $1,584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401890 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401892 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401893 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401894 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401896 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401899 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401900 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401901 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401996 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401908 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401993 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401920 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401938 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401940 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401948 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401965 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401975 | 6/27/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 800

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401981 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401987 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401989 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401990 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402106 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401907 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402323 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402271 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402272 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402273 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402274 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402275 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402277 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402278 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402279 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402281 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402301 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402102 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402319 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402229 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402326 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402330 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402344 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402353 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402363 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402366 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402367 | 6/27/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402368 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402370 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402283 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402305 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402156 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402107 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402115 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402121 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402122 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402123 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402124 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402129 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402135 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402138 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402144 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402253 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402155 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402230 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402166 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402173 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402205 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402206 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402207 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402208 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402209 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402213 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402222 | 6/27/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 802

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402228 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401846 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402152 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401488 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401441 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401442 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401445 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401459 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401468 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401469 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401471 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401477 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401478 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401481 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401527 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401483 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401401 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401494 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401496 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401503 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401507 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401508 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401510 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401512 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401515 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401524 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401870 | 6/27/2018 | $528.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 803

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401482 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396165 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18402372 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393400 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393408 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393437 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396149 | 6/26/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396156 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396157 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396158 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396159 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396160 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401430 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396163 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401421 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396167 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396168 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396170 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396173 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396174 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396177 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396178 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396179 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396226 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401398 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401541 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18396162 | 6/26/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 804

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401813 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401750-40020 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401755 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401763 | 6/27/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401766 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401775 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401786 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401793 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401796 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401802 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401805 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401525 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401812 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401658 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401819 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401820 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401821 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401825 | 6/27/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401826 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401830 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401831 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401837 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401838 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401844 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401809 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401628 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401542 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 805

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401553 | 6/27/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401568 | 6/27/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401574 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401593 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401595 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401608 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401609 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401614 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401623 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401741 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401626 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401724 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401631 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401632 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401636 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401637 | 6/27/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401645 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401646 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401647 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401652 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401654 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401657 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18393353 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996191 | $74,247.95 | 8/8/2018 | 18401624 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419901 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408171 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419793 | 7/2/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 806

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419794 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419797 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419802 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419803 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419806 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419808 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419809 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419811 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419790 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419899 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419785 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419905 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419910 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419912 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419914 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419915 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419917 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419918 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419921 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419924 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419926 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419812 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419768 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414774 | 6/29/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414787 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419736 | 7/2/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419743 | 7/2/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 807

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419749 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419750 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419752 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419754 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419756 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419759 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419791 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419765 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419940 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419770 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419772 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419773 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419774 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419777 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419779 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419780 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419782 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419783 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419784 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419760 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420079 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420029 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420032 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420033 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420036 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420037 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420040 | 7/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 808

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420044 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420068 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420069 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420072 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419928 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420077 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420024 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420080 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420081 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420083 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420085 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420087 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420092 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422744 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422762 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422763 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422764 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420076 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420000 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414764 | 6/29/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419950 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419951 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419952 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419953 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419955 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419956 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419962 | 7/2/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                                    P. 809

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419963 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419965 | 7/2/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420027 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419998 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420026 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420002 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420003 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420004 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420005 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420008 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420013 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420016 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420018 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420022 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18420023 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419937 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18419997 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408329 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408288 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408301 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408302 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408303 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408304 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408310 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408311 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408312 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408314 | 6/28/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 810

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408317 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408361 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408327 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408283 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408332 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408334 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408339 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408346 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408350 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408352 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408353 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408354 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408355 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414772 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408318 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408222 | 6/28/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402280 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408173 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408175 | 6/28/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408177 | 6/28/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408182 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408184 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408199 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408200 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408213 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408217 | 6/28/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408286 | 6/28/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 811

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408219 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408284 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408229 | 6/28/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408232 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408236 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408244 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408249 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408270 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408274 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408275 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408276 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408278 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408362 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408218 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414634 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414585 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414587 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414588 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414589 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414590 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414593 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414594 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414595 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414605 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414610 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408358 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414633 | 6/29/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 812

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414582 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414637 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414646 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414654 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414668 | 6/29/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414690 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414746 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414747 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414751 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414755 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422768 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414614 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408444 | 6/28/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408363 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408365 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408368 | 6/28/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408369 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408371 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408380 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408384 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408414-40062 | 6/28/2018 | $1,430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408415 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408418 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414584 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408442 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414583 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408445 | 6/28/2018 | $528.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 813

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408446 | 6/28/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408451 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408464 | 6/28/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408466 | 6/28/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408493 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408498 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408499 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408500 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414580 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18414769 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408430 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419746 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414652 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414655 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414664 | 6/29/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414739 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414740 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414744 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414745 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414753 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414757 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414775 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419904 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419744 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414645 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419755 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419763 | 7/2/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 814

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419766 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419769 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419813 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419814 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419887 | 7/2/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419890 | 7/2/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419894 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408296 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419729 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408360 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422765 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408298 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408307 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408308 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408313 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408315 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408331 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408338 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408341 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408348 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414651 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408357 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414647 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408364 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408443 | 6/28/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408470 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408475 | 6/28/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 815

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408486 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408492 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414623 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414628 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414631 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18414643 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419908 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408349 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422773 | 7/3/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422746 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422747 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422750 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422751 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422752 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422753 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422754 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422755 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422757 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422758 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419902 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422767 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420078 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422774 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422776 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422778 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422780 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422782 | 7/3/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 816

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422783 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422784 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422789 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422790 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422791 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422759 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419957 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419909 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419911 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419913-40087 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419919 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419920 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419925 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419929 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419930 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419934 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419935 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422745 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419939 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420082 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419958 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419964 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419999 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420001 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420031 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420035 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420042 | 7/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 817

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420062 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420067 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18420070 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408292 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18419936 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401627 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401409 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401410 | 6/27/2018 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401448 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401452 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401453 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401454 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401500 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401520 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401522 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401576 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401879 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401610 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18393046 | 6/25/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401641 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401683 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401710 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401743 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401748 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401770 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401773 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401788 | 6/27/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 818

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401791 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408297 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401598-40084 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422823 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408129 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422779 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422781 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422785 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422786 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422794 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422795 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422796 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422801 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422802 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18393141 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422822 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18393095-40074 | 6/25/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422825 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422829 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422830 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422832 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422833 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422834 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18425561 | 7/5/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18433368-40067 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18387556 | 6/21/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18392919 | 6/25/2018 | $132.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 819

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401880 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422821 | 7/3/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408081 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402264 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402296 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402299 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402314 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402318 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402334 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402362 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402421 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402422 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408041 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401828 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408068 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402251 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408112 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408191 | 6/28/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408214 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408216 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408246 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408272 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408273 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408280 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408281 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408282 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18408060 | 6/28/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 820

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401995 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401885 | 6/27/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401917 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401925 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401928 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401929 | 6/27/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401943 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401956 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401957 | 6/27/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401960 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401961 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402263 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401992 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402258 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402008 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402014 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402015 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402019 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402055 | 6/27/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402077 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402126 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402130 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402198 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18402202 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18422766 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18401988 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414763 | 6/29/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 821

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408172 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414692 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414693 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414696 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414738 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414741 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414743 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414748 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414749 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414750 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414670 | 6/29/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414760 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414669 | 6/29/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414765 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414771 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414776 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414784 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414785 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414788 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/13/2018 | 18419733 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419742 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419753 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419758 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414759 | 6/29/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414607 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408496 | 6/28/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408497 | 6/28/2018 | $396.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 822

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414579 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414581 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414591 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414592 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414596 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414598 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414601 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414602 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414691 | 6/29/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414606 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419792 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414608 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414609 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414611 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414613 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414615 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414616 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414618 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414638 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414640 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414663 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18414604 | 6/29/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420090 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420021 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420028 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420030 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420046 | 7/2/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 823

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420058-40045 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420066 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420073 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420074 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420075 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420086 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419764 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420089 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420017 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18422741 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18422742 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18422743 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18422815 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18422817 | 7/3/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18422893 | 7/3/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18422894 | 7/3/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18433329-40056 | 7/10/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18433343-40059 | 7/10/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18392787 | 6/25/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420088 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419961 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408480 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419795 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419800 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419801 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419804 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419807 | 7/2/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 824

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419810 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419893 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419922 | 7/2/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419923 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420020 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419960 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420019 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419973 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419979 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419980 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419981 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420006 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420007 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420009 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420010 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420011 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18420012 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419767 | 7/2/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18419959 | 7/2/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18407960 | 6/28/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402361 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402380 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402425 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402427 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402501 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402503 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402508 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 825

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402517 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402518 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402519 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408111 | 6/28/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18407949 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402358 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18407966 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408008 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408015 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408037 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408047 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408056 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408063 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408069 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408071 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408491 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402620 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402312 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998879 | $42,048.00 | 8/14/2018 | 18422797 | 7/3/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402284 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402285 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402287 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402288 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402290 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402293 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402294 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402297 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 826

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402298 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402360 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402310-40044 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402359 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402315 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402316 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402320 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402321 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402328 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402332 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402342 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402349 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402354 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402357 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408125 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402300 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408426 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408309 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408326 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408330 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408333 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408351 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408366 | 6/28/2018 | $306.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408373 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408382 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408393 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408412 | 6/28/2018 | $114.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 827

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408073 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408425 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408239 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408429 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408438 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408459 | 6/28/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408463 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408465 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408467 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408471 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408478 | 6/28/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408479 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18393181 | 6/25/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408419 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408187 | 6/28/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408130 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408136 | 6/28/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408146 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408148 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408149 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408152 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408155 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408156 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408157 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408167 | 6/28/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408291 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408185 | 6/28/2018 | $120.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 828

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408279 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408188 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408203 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408211 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408215 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408221 | 6/28/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408224 | 6/28/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408227 | 6/28/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408231 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408235 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408238 | 6/28/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408490 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18408174 | 6/28/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402265 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402190 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402192 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402193 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402194 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402196 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402197 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402200 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402237 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402252 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402254 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402335 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402259 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402187 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402268 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402269 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402270 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402276 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402289 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402291 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402292 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402322 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402327 | 6/27/2018 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402074 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402256 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402164 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18392890 | 6/25/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402076 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402078 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402094 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402098 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402114 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402125 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402145 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402146 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402159 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402189 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402163 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402188 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402174 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402175 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 830

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402176 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402177 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402178 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402180 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402181 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402182 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402184 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402186 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402337 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402160 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408075 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408051 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408052 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408053 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408054 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408055 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408057 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408058 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408059 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408061 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408062 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402333 | 6/27/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408067 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408045 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408076 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408077 | 6/28/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408078 | 6/28/2018 | $204.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 831

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408080 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408087 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408088 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408098 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408119 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408124 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408126 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408064 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402515 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402338 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402339 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402340 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402346 | 6/27/2018 | $1,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402348 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402350 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402355 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402356 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402502 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402506 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408049 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402509 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408046 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18407952 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18407953 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18407954 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18407955 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18407965 | 6/28/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 832

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18407970 | 6/28/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408005 | 6/28/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408040 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408042 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18408043 | 6/28/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402060 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402507 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401673 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401572 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401577 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401578 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401581 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401582 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401594 | 6/27/2018 | $1,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401599 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401611 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401612 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401630 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401745 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401668 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401565 | 6/27/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401684 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401688 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401695 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401700 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401702 | 6/27/2018 | $204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401703 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 833

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401704 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401706 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401708 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402075 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401659 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401476 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997535 | $76,830.00 | 8/10/2018 | 18402282 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18393215 | 6/25/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18396161 | 6/26/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18396176 | 6/26/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401396 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401413 | 6/27/2018 | $408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401422 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401427 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401438 | 6/27/2018 | $798.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401446 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401567 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401455 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401566 | 6/27/2018 | $684.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401480 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401490 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401499 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401518 | 6/27/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401519 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401526 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401543 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401552 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                          P. 834

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401554 | 6/27/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401564 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401746 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401451 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401924 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401867 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401869 | 6/27/2018 | $1,188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401871 | 6/27/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401872 | 6/27/2018 | $924.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401875 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401881 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401898 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401904 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401919 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401921 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401737 | 6/27/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401923 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401856 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401927 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401949 | 6/27/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401963 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401971 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401974 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401994 | 6/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402005 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402016 | 6/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402041 | 6/27/2018 | $102.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 835

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18402059 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401922 | 6/27/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401784 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401747 | 6/27/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401749 | 6/27/2018 | $912.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401753 | 6/27/2018 | $570.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401764 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401771 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401772 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401777 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401778 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401779 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401780 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401861 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401783 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401857 | 6/27/2018 | $792.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401785 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401787 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401790 | 6/27/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401792 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401795 | 6/27/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401804 | 6/27/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401822 | 6/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401847 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401854 | 6/27/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401855 | 6/27/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18393015 | 6/25/2018 | $228.00 |

Fanatics Licensed Sports Group, LLC fdba VF Licensed Sports Group LLC (2219808)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 836

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998186 | $90,974.00 | 8/13/2018 | 18401782 | 6/27/2018 | $114.00 |

**Totals:**    **56 transfer(s),**    **$4,097,768.73**