**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **C.H. Robinson Worldwide, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084393425-646 | 7/26/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084388816-626 | 7/26/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084401383-646 | 7/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084401383-626 | 7/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084401383-622 | 7/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084399670-646 | 7/26/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084399670-626 | 7/26/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084399670-622 | 7/26/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084398372-646 | 7/26/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084402023-626 | 7/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084398372-622 | 7/26/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084402023-646 | 7/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084393425-626 | 7/26/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084393425-622 | 7/26/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084393192-646 | 7/26/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084393192-626 | 7/26/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084393192-622 | 7/26/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084391525-646 | 7/26/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084391525-626 | 7/26/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084391525-622 | 7/26/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084415979-626 | 7/26/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084398372-626 | 7/26/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084410060-622 | 7/26/2018 | $109.86 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084372516-622 | 7/26/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084415055-646 | 7/26/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084415055-626 | 7/26/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084415055-622 | 7/26/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084411604-646 | 7/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084411604-626 | 7/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084411604-622 | 7/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084411456-400 | 7/26/2018 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084402023-622 | 7/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084410060-626 | 7/26/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084388816-622 | 7/26/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084409854-646 | 7/26/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084409854-626 | 7/26/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084409854-622 | 7/26/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084407580-646 | 7/26/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084407580-626 | 7/26/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084407580-622 | 7/26/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084405922-646 | 7/26/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084405922-626 | 7/26/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084405922-622 | 7/26/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084410060-646 | 7/26/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084374780-626 | 7/26/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084388816-646 | 7/26/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084377068-626 | 7/26/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084377068-622 | 7/26/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084376058-646 | 7/26/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084376058-626 | 7/26/2018 | $339.29 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084376058-622 | 7/26/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084375728-646 | 7/26/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084375728-626 | 7/26/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084380003-622 | 7/26/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084374780-646 | 7/26/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084380003-626 | 7/26/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084374780-622 | 7/26/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084374692-646 | 7/26/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084374692-626 | 7/26/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084374692-622 | 7/26/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084372985-646 | 7/26/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084372985-626 | 7/26/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084372985-622 | 7/26/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084372516-646 | 7/26/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084511182-622 | 7/28/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084375728-622 | 7/26/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084384105-646 | 7/26/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084386496-646 | 7/26/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084386496-626 | 7/26/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084386496-622 | 7/26/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084385563-646 | 7/26/2018 | $828.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084385563-626 | 7/26/2018 | $828.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084385563-622 | 7/26/2018 | $828.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084385251-646 | 7/26/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084385251-626 | 7/26/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084377068-646 | 7/26/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084384281-400 | 7/26/2018 | $550.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084415979-646 | 7/26/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084384105-626 | 7/26/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084384105-622 | 7/26/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084381831-646 | 7/26/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084381831-626 | 7/26/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084381831-622 | 7/26/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084380770-646 | 7/26/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084380770-626 | 7/26/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084380770-622 | 7/26/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084380003-646 | 7/26/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084385251-622 | 7/26/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084461468-626 | 7/27/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084449720-622 | 7/27/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084465108-622 | 7/27/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084462544-646 | 7/27/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084462544-626 | 7/27/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084462544-622 | 7/27/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084462007-609 | 7/27/2018 | $1,265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084461672-646 | 7/27/2018 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084461672-626 | 7/27/2018 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084465108-646 | 7/27/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084461468-646 | 7/27/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084466126-622 | 7/27/2018 | $187.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084461468-622 | 7/27/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084460684-646 | 7/27/2018 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084460684-626 | 7/27/2018 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084460684-622 | 7/27/2018 | $295.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 4

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084454779-646 | 7/27/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084454779-626 | 7/27/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084454779-622 | 7/27/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084449720-646 | 7/27/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084415979-622 | 7/26/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084461672-622 | 7/27/2018 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084475773-626 | 7/27/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084238271-626 | 7/24/2018 | $220.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084481802-626 | 7/27/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084481802-622 | 7/27/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084481732-646 | 7/27/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084481732-626 | 7/27/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084481732-622 | 7/27/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084476229-646 | 7/27/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084476229-626 | 7/27/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084465108-626 | 7/27/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084475773-646 | 7/27/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084447104-646 | 7/27/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084475773-622 | 7/27/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084468650-646 | 7/27/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084468650-626 | 7/27/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084468650-622 | 7/27/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084468429-646 | 7/27/2018 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084468429-626 | 7/27/2018 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084468429-622 | 7/27/2018 | $195.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084466126-646 | 7/27/2018 | $187.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084466126-626 | 7/27/2018 | $187.84 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084476229-622 | 7/27/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084423918-646 | 7/26/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084449720-626 | 7/27/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084428393-646 | 7/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084428393-626 | 7/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084428393-622 | 7/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084427132-646 | 7/26/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084427132-626 | 7/26/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084427132-622 | 7/26/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084424131-646 | 7/26/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084429993-626 | 7/26/2018 | $1,234.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084424131-622 | 7/26/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084429993-646 | 7/26/2018 | $1,234.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084423918-626 | 7/26/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084423918-622 | 7/26/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084422320-682 | 7/26/2018 | $1,985.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084418995-646 | 7/26/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084418995-626 | 7/26/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084418995-622 | 7/26/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084416394-646 | 7/26/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084416394-626 | 7/26/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084416394-622 | 7/26/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084424131-626 | 7/26/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084439802-622 | 7/27/2018 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084447104-626 | 7/27/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084447104-622 | 7/27/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084444942-646 | 7/27/2018 | $136.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084444942-626 | 7/27/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084444942-622 | 7/27/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084443013-646 | 7/27/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084443013-626 | 7/27/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084443013-622 | 7/27/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084429993-622 | 7/26/2018 | $1,234.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084439802-626 | 7/27/2018 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084369213-646 | 7/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084438270-646 | 7/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084438270-626 | 7/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084438270-622 | 7/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084431277-646 | 7/26/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084431277-626 | 7/26/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084431277-622 | 7/26/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084430891-646 | 7/26/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084430891-626 | 7/26/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084430891-622 | 7/26/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084439802-646 | 7/27/2018 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084272257-646 | 7/24/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084261038-622 | 7/24/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277198-646 | 7/24/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277198-626 | 7/24/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277198-622 | 7/24/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277087-646 | 7/24/2018 | $228.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277087-626 | 7/24/2018 | $228.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277087-622 | 7/24/2018 | $228.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084274573-646 | 7/24/2018 | $222.48 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 7

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277878-626 | 7/24/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084274573-622 | 7/24/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277878-646 | 7/24/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084272257-626 | 7/24/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084272257-622 | 7/24/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084268823-646 | 7/24/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084268823-626 | 7/24/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084268823-622 | 7/24/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084268370-400 | 7/24/2018 | $616.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084268051-400 | 7/24/2018 | $250.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084261038-646 | 7/24/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084293761-646 | 7/25/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084274573-626 | 7/24/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084285175-622 | 7/24/2018 | $711.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084372516-626 | 7/26/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084293761-622 | 7/25/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084291832-646 | 7/25/2018 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084291832-626 | 7/25/2018 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084291832-622 | 7/25/2018 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084288574-646 | 7/25/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084288574-626 | 7/25/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084288574-622 | 7/25/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084277878-622 | 7/24/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084285175-626 | 7/24/2018 | $711.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084259622-646 | 7/24/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084284819-646 | 7/24/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084284819-626 | 7/24/2018 | $93.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084284819-622 | 7/24/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084281282-646 | 7/24/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084281282-626 | 7/24/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084281282-622 | 7/24/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084278983-646 | 7/24/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084278983-626 | 7/24/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084278983-622 | 7/24/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084285175-646 | 7/24/2018 | $711.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243020-646 | 7/24/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084261038-626 | 7/24/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084247199-646 | 7/24/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084247199-626 | 7/24/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084247199-622 | 7/24/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243488-646 | 7/24/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243488-626 | 7/24/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243488-622 | 7/24/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243149-646 | 7/24/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084251689-626 | 7/24/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243149-622 | 7/24/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084251689-646 | 7/24/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243020-626 | 7/24/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243020-622 | 7/24/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084240919-646 | 7/24/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084240919-626 | 7/24/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084240919-622 | 7/24/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084240809-646 | 7/24/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084240809-626 | 7/24/2018 | $204.56 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084240809-622 | 7/24/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084238271-646 | 7/24/2018 | $220.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084243149-626 | 7/24/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084254180-622 | 7/24/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084259622-626 | 7/24/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084259622-622 | 7/24/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084259195-646 | 7/24/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084259195-626 | 7/24/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084259195-622 | 7/24/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084256948-646 | 7/24/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084256948-626 | 7/24/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084256948-622 | 7/24/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084251689-622 | 7/24/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084254180-626 | 7/24/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084294628-622 | 7/25/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084254049-646 | 7/24/2018 | $495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084254049-626 | 7/24/2018 | $495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084254049-622 | 7/24/2018 | $495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084253838-646 | 7/24/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084253838-626 | 7/24/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084253838-622 | 7/24/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084252552-646 | 7/24/2018 | $1,276.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084252552-626 | 7/24/2018 | $1,276.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084252552-622 | 7/24/2018 | $1,276.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084254180-646 | 7/24/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084338115-671 | 7/25/2018 | $2,175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084327317-646 | 7/25/2018 | $153.96 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084343980-646 | 7/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084343980-626 | 7/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084343980-622 | 7/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084342129-646 | 7/25/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084342129-626 | 7/25/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084342129-622 | 7/25/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084340039-646 | 7/25/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084347036-626 | 7/25/2018 | $100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084340039-622 | 7/25/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084347036-646 | 7/25/2018 | $100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084337018-646 | 7/25/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084337018-626 | 7/25/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084337018-622 | 7/25/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084331595-646 | 7/25/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084331595-626 | 7/25/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084331595-622 | 7/25/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084328692-646 | 7/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084328692-626 | 7/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084293761-626 | 7/25/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084340039-626 | 7/25/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084357467-622 | 7/25/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084369213-626 | 7/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084369213-622 | 7/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084368102-646 | 7/26/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084368102-626 | 7/26/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084368102-622 | 7/26/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084365616-646 | 7/26/2018 | $200.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084365616-626 | 7/26/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084365616-622 | 7/26/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084347036-622 | 7/25/2018 | $100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084357467-626 | 7/25/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084327317-626 | 7/25/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084356806-646 | 7/25/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084356806-626 | 7/25/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084356806-622 | 7/25/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084352318-646 | 7/25/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084352318-626 | 7/25/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084352318-622 | 7/25/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084351333-646 | 7/25/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084351333-626 | 7/25/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084351333-622 | 7/25/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084357467-646 | 7/25/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084302088-626 | 7/25/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084328692-622 | 7/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084306469-626 | 7/25/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084306469-622 | 7/25/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084303769-646 | 7/25/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084303769-626 | 7/25/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084303769-622 | 7/25/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084302574-646 | 7/25/2018 | $448.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084302574-626 | 7/25/2018 | $448.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084312193-622 | 7/25/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084302088-646 | 7/25/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084312193-626 | 7/25/2018 | $244.27 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084302088-622 | 7/25/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084300041-646 | 7/25/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084300041-626 | 7/25/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084300041-622 | 7/25/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084296254-646 | 7/25/2018 | $159.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084296254-626 | 7/25/2018 | $159.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084296254-622 | 7/25/2018 | $159.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084294628-646 | 7/25/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084294628-626 | 7/25/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084302574-622 | 7/25/2018 | $448.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084319758-646 | 7/25/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084327317-622 | 7/25/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084326597-646 | 7/25/2018 | $637.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084326597-626 | 7/25/2018 | $637.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084326597-622 | 7/25/2018 | $637.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084322860-646 | 7/25/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084322860-626 | 7/25/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084322860-622 | 7/25/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084320308-646 | 7/25/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084306469-646 | 7/25/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084320308-622 | 7/25/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084511182-626 | 7/28/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084319758-626 | 7/25/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084319758-622 | 7/25/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084314231-646 | 7/25/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084314231-626 | 7/25/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084314231-622 | 7/25/2018 | $196.76 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084313711-646 | 7/25/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084313711-626 | 7/25/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084313711-622 | 7/25/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084312193-646 | 7/25/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011990 | $20,468.52 | 9/10/2018 | 6084320308-626 | 7/25/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085222358-646 | 8/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085211832-646 | 8/10/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085248961-626 | 8/10/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085248961-622 | 8/10/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085238898-646 | 8/10/2018 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085238898-626 | 8/10/2018 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085238898-622 | 8/10/2018 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085227522-606 | 8/10/2018 | $2,995.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085226073-646 | 8/10/2018 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085293494-622 | 8/13/2018 | $638.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085226073-622 | 8/10/2018 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085293494-626 | 8/13/2018 | $638.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085222358-626 | 8/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085222358-622 | 8/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085222301-682 | 8/10/2018 | $3,330.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085218977-646 | 8/10/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085218977-626 | 8/10/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085218977-622 | 8/10/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085218226-646 | 8/10/2018 | $133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085218226-626 | 8/10/2018 | $133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083347369-DL | 7/6/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085226073-626 | 8/10/2018 | $675.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008 | $7,242.99 | 9/27/2018 | 6085306909-646 | 8/13/2018 | $483.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085115458-622 | 8/8/2018 | $710.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083204057-TNU | 7/3/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083203826-TNU | 7/3/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083203603-DL | 7/3/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083202560-DL | 7/3/2018 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083202019-DL | 7/3/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085338434-400 | 8/13/2018 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085319407-646 | 8/13/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085248961-646 | 8/10/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085319407-622 | 8/13/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085211832-626 | 8/10/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085306909-626 | 8/13/2018 | $483.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085306909-622 | 8/13/2018 | $483.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085297030-646 | 8/13/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085297030-626 | 8/13/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085297030-622 | 8/13/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085297009-646 | 8/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085297009-626 | 8/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085297009-622 | 8/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085293494-646 | 8/13/2018 | $638.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021008 | $7,242.99 | 9/27/2018 | 6085319407-626 | 8/13/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085146352-626 | 8/9/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085218226-622 | 8/10/2018 | $133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085166368-626 | 8/9/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085166368-622 | 8/9/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085164635-646 | 8/9/2018 | $343.33 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085164635-626 | 8/9/2018 | $343.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085164635-622 | 8/9/2018 | $343.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085161516-646 | 8/9/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085161516-626 | 8/9/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085166864-622 | 8/9/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085146352-646 | 8/9/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085166864-626 | 8/9/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085146352-622 | 8/9/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085145230-646 | 8/9/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085145230-626 | 8/9/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085145230-622 | 8/9/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085118762-646 | 8/8/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085118762-626 | 8/8/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085118762-622 | 8/8/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085115458-646 | 8/8/2018 | $710.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084481802-646 | 7/27/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085161516-622 | 8/9/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085196054-646 | 8/10/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085211832-622 | 8/10/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085209079-646 | 8/10/2018 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085209079-626 | 8/10/2018 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085209079-622 | 8/10/2018 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085199312-646 | 8/10/2018 | $546.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085199312-626 | 8/10/2018 | $546.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085199312-622 | 8/10/2018 | $546.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085197097-646 | 8/10/2018 | $908.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085166368-646 | 8/9/2018 | $205.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085197097-622 | 8/10/2018 | $908.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083347856-DL | 7/6/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085196054-626 | 8/10/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085196054-622 | 8/10/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085170782-646 | 8/9/2018 | $253.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085170782-626 | 8/9/2018 | $253.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085170782-622 | 8/9/2018 | $253.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085170500-646 | 8/9/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085170500-626 | 8/9/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085170500-622 | 8/9/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085166864-646 | 8/9/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019596 | $27,832.87 | 9/25/2018 | 6085197097-626 | 8/10/2018 | $908.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085477995-646 | 8/15/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085410550-622 | 8/14/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085597347-626 | 8/17/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085597347-622 | 8/17/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085579731-400 | 8/16/2018 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085557294-400 | 8/16/2018 | $1,245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085532088-646 | 8/16/2018 | $593.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085532088-626 | 8/16/2018 | $593.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085532088-622 | 8/16/2018 | $593.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085600450-622 | 8/17/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085508545-400 | 8/15/2018 | $685.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085600450-626 | 8/17/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085477995-626 | 8/15/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085477995-622 | 8/15/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085475503-400 | 8/15/2018 | $1,285.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085463793-400 | 8/15/2018 | $985.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085462277-646 | 8/15/2018 | $343.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085462277-626 | 8/15/2018 | $343.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022400 | $4,669.98 | 10/1/2018 | 6085462277-622 | 8/15/2018 | $343.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085410550-646 | 8/14/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083347141-DL | 7/6/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6081550497-400 | 6/4/2018 | $656.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085613261-626 | 8/17/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024264 | $501.60 | 10/3/2018 | 6083534937A626 | 7/11/2018 | $167.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024264 | $501.60 | 10/3/2018 | 6083534937A622 | 7/11/2018 | $167.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085648176-646 | 8/17/2018 | $1,131.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085648176-626 | 8/17/2018 | $1,131.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085648176-622 | 8/17/2018 | $1,131.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085637439-400 | 8/17/2018 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085626053-646 | 8/17/2018 | $1,121.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085626053-626 | 8/17/2018 | $1,121.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085597347-646 | 8/17/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085613261-646 | 8/17/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085394313-646 | 8/14/2018 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085613261-622 | 8/17/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085604789-400 | 8/17/2018 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085603326-646 | 8/17/2018 | $416.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085603326-626 | 8/17/2018 | $416.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085603326-622 | 8/17/2018 | $416.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085602901-646 | 8/17/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085602901-626 | 8/17/2018 | $420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085602901-622 | 8/17/2018 | $420.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085600450-646 | 8/17/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023181 | $16,945.93 | 10/2/2018 | 6085626053-622 | 8/17/2018 | $1,121.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349670-LAY | 7/6/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085410550-626 | 8/14/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083442763-DL | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083439297-DL | 7/9/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083438922-DL | 7/9/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083438745-DL | 7/9/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083438581-DU | 7/9/2018 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083354773-DL | 7/6/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083350091-TNU | 7/6/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083442902-DL | 7/9/2018 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349732-TNU | 7/6/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083442973-DU | 7/9/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349579-DL | 7/6/2018 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349524-DL | 7/6/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349465-DL | 7/6/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349390-DL | 7/6/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349308-DL | 7/6/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349240-DL | 7/6/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349195-DL | 7/6/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349078-DL | 7/6/2018 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083348936-DL | 7/6/2018 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083349921-TNU | 7/6/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083486578-DL | 7/10/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085394313-626 | 8/14/2018 | $216.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085394313-622 | 8/14/2018 | $216.66 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085379657-646 | 8/14/2018 | $361.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085379657-626 | 8/14/2018 | $361.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6085379657-622 | 8/14/2018 | $361.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083487235-DL | 7/10/2018 | $133.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083487108-DL | 7/10/2018 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083487031-DL | 7/10/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083442839-DL | 7/9/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083486744-DL | 7/10/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085115061-606 | 8/8/2018 | $2,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083486480-DL | 7/10/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083485588-DL | 7/10/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083485436-DL | 7/10/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083443384-STP | 7/9/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083443333-DL | 7/9/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083443284-TNU | 7/9/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083443178-DU | 7/9/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083443104-DL | 7/9/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083443034-DL | 7/9/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021655 | $6,933.45 | 9/28/2018 | 6083486839-DL | 7/10/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084897003-400 | 8/4/2018 | $800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084798278-626 | 8/2/2018 | $593.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14127248-DU | 8/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14111649-DL | 8/20/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14067742-TNU | 8/20/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 13996133-DL | 8/20/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 13982916-DL | 8/20/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 13980914-DL | 8/20/2018 | $50.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 13951692-DU | 8/20/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14127731-DL | 8/20/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 13882606-DU | 8/20/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14140783-DU | 8/20/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084838438-400 | 8/3/2018 | $565.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084813072-400 | 8/2/2018 | $975.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084807688-646 | 8/2/2018 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084807688-626 | 8/2/2018 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084807688-622 | 8/2/2018 | $430.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084802507-646 | 8/2/2018 | $283.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084802507-626 | 8/2/2018 | $283.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084802507-622 | 8/2/2018 | $283.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 6085707109-DL | 8/20/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 13935390-DU | 8/20/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14190224-TNU | 8/20/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085115458-626 | 8/8/2018 | $710.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14330253-STP | 8/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14318431-LAY | 8/20/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14271753-TNU | 8/20/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14271641-DL | 8/20/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14266726-LAY | 8/20/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14228067-LAY | 8/20/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14217596-DL | 8/20/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14127711-DL | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14190291-TNU | 8/20/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084798278-622 | 8/2/2018 | $593.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14184651-LAY | 8/20/2018 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14183769-DU | 8/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14181691-DU | 8/20/2018 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14172668-DL | 8/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14163589-DL | 8/20/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14150353-DU | 8/20/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14144209-DL | 8/20/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14142253-DL | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14142245-DL | 8/20/2018 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14201565-DL | 8/20/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084531848-646 | 7/30/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084798278-646 | 8/2/2018 | $593.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084587974-646 | 7/30/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084587974-626 | 7/30/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084587974-622 | 7/30/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084540460-646 | 7/30/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084540460-626 | 7/30/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084540460-622 | 7/30/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084539928-646 | 7/30/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084621334-622 | 7/31/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084539928-622 | 7/30/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084621334-626 | 7/31/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084531848-626 | 7/30/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084531848-622 | 7/30/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084530523-646 | 7/30/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084530523-626 | 7/30/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084530523-622 | 7/30/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013617 | $6,930.00 | 9/12/2018 | 6084522160-400 | 7/29/2018 | $2,335.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013617 | $6,930.00 | 9/12/2018 | 6084519702-609 | 7/29/2018 | $4,345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013617 | $6,930.00 | 9/12/2018 | 13997066-TNU | 8/13/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012740 | $54,606.48 | 9/11/2018 | 6084511182-646 | 7/28/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014090 | $3,471.51 | 9/13/2018 | 6084539928-626 | 7/30/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084662234-626 | 7/31/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084780523-646 | 8/2/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084780523-626 | 8/2/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016132 | $6,968.01 | 9/18/2018 | 6084780523-622 | 8/2/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015464 | $684.99 | 9/17/2018 | 6084695079-646 | 8/1/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015464 | $684.99 | 9/17/2018 | 6084695079-626 | 8/1/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015464 | $684.99 | 9/17/2018 | 6084695079-622 | 8/1/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084680802-646 | 7/31/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084680802-626 | 7/31/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084619312-400 | 7/31/2018 | $486.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084662234-646 | 7/31/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084917026-606 | 8/6/2018 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084662234-622 | 7/31/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084636650-646 | 7/31/2018 | $325.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084636650-626 | 7/31/2018 | $325.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084636650-622 | 7/31/2018 | $325.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084621780-400 | 7/31/2018 | $2,165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084621466-646 | 7/31/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084621466-626 | 7/31/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084621466-622 | 7/31/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084621334-646 | 7/31/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014735 | $4,753.38 | 9/14/2018 | 6084680802-622 | 7/31/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085032092-626 | 8/7/2018 | $228.33 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085018860-626 | 8/7/2018 | $271.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085042695-626 | 8/7/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085042695-622 | 8/7/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085038261-646 | 8/7/2018 | $261.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085038261-626 | 8/7/2018 | $261.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085038261-622 | 8/7/2018 | $261.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085036706-646 | 8/7/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085036706-626 | 8/7/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085047034-400 | 8/7/2018 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085032092-646 | 8/7/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085054693-622 | 8/8/2018 | $283.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085032092-622 | 8/7/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085031617-606 | 8/7/2018 | $650.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085031185-646 | 8/7/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085031185-626 | 8/7/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085031185-622 | 8/7/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085025743-646 | 8/7/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085025743-626 | 8/7/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085025743-622 | 8/7/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017041 | $4,187.50 | 9/19/2018 | 14449278-TNU | 8/20/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085036706-622 | 8/7/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085085007-626 | 8/8/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085103349-646 | 8/8/2018 | $345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085103349-626 | 8/8/2018 | $345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085103349-622 | 8/8/2018 | $345.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085102143-646 | 8/8/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085102143-626 | 8/8/2018 | $208.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085102143-622 | 8/8/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085092676-646 | 8/8/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085092676-626 | 8/8/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085042695-646 | 8/7/2018 | $725.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085085007-646 | 8/8/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085018860-622 | 8/7/2018 | $271.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085085007-622 | 8/8/2018 | $208.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085073690-646 | 8/8/2018 | $1,036.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085073690-626 | 8/8/2018 | $1,036.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085073690-622 | 8/8/2018 | $1,036.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085063956-646 | 8/8/2018 | $438.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085063956-626 | 8/8/2018 | $438.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085063956-622 | 8/8/2018 | $438.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085054693-646 | 8/8/2018 | $283.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085054693-626 | 8/8/2018 | $283.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018909 | $13,462.96 | 9/24/2018 | 6085092676-622 | 8/8/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084940939-622 | 8/6/2018 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6085018860-646 | 8/7/2018 | $271.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084953780-622 | 8/6/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084949690-646 | 8/6/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084949690-626 | 8/6/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084949690-622 | 8/6/2018 | $925.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084944392-646 | 8/6/2018 | $1,475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084944392-626 | 8/6/2018 | $1,475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084944392-622 | 8/6/2018 | $1,475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084953780-646 | 8/6/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084940939-626 | 8/6/2018 | $625.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084955279-622 | 8/6/2018 | $1,138.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084938580-646 | 8/6/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084938580-626 | 8/6/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084938580-622 | 8/6/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084932463-646 | 8/6/2018 | $783.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084932463-626 | 8/6/2018 | $783.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084932463-622 | 8/6/2018 | $783.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084919059-646 | 8/6/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084919059-626 | 8/6/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084919059-622 | 8/6/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084940939-646 | 8/6/2018 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084994147-626 | 8/7/2018 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084999091-646 | 8/7/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084999091-626 | 8/7/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084999091-622 | 8/7/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084995414-646 | 8/7/2018 | $181.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084995414-626 | 8/7/2018 | $181.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084995414-622 | 8/7/2018 | $181.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084994846-646 | 8/7/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084994846-626 | 8/7/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084953780-626 | 8/6/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084994147-646 | 8/7/2018 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024264 | $501.60 | 10/3/2018 | 6083534937A646 | 7/11/2018 | $167.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084994147-622 | 8/7/2018 | $675.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084973948-646 | 8/6/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084973948-626 | 8/6/2018 | $228.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084973948-622 | 8/6/2018 | $228.33 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084964008-646 | 8/6/2018 | $1,665.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084964008-626 | 8/6/2018 | $1,665.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084964008-622 | 8/6/2018 | $1,665.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084955279-646 | 8/6/2018 | $1,138.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017507 | $24,457.97 | 9/20/2018 | 6084955279-626 | 8/6/2018 | $1,138.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018175 | $13,194.89 | 9/21/2018 | 6084994846-622 | 8/7/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081861997-646 | 6/8/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081760075-646 | 6/6/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081853222-646 | 6/8/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081857727-622 | 6/8/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081857727-626 | 6/8/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081857727-646 | 6/8/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081859376-622 | 6/8/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081859376-626 | 6/8/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081859376-646 | 6/8/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081861052-622 | 6/8/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081861052-626 | 6/8/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081861052-646 | 6/8/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081853222-622 | 6/8/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081861997-626 | 6/8/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081851641-646 | 6/8/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081865241-622 | 6/8/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081865241-626 | 6/8/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081865241-646 | 6/8/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866388-622 | 6/8/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866388-626 | 6/8/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866388-646 | 6/8/2018 | $108.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866409-622 | 6/8/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866409-626 | 6/8/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866409-646 | 6/8/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866625-622 | 6/8/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866625-626 | 6/8/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866625-646 | 6/8/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081861997-622 | 6/8/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081840250-626 | 6/7/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081833843-622 | 6/8/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081833843-626 | 6/8/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081833843-646 | 6/8/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081833845-622 | 6/8/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081833845-626 | 6/8/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081833845-646 | 6/8/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081838383-622 | 6/8/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081838383-626 | 6/8/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081838383-646 | 6/8/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081839772-622 | 6/8/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081839772-626 | 6/8/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081853222-626 | 6/8/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081840250-622 | 6/7/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866890-646 | 6/8/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081840250-646 | 6/7/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081842557-622 | 6/7/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081842557-626 | 6/7/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081842557-646 | 6/7/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081847470-622 | 6/7/2018 | $125.37 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081847470-626 | 6/7/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081847470-646 | 6/7/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081848972-622 | 6/8/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081848972-626 | 6/8/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081848972-646 | 6/8/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081851641-622 | 6/8/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081851641-626 | 6/8/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081839772-646 | 6/8/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081903900-646 | 6/9/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889545-626 | 6/8/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889545-646 | 6/8/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889907-622 | 6/8/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889907-626 | 6/8/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889907-646 | 6/8/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889913-622 | 6/8/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889913-626 | 6/8/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889913-646 | 6/8/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081891406-622 | 6/8/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081891406-626 | 6/8/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081891406-646 | 6/8/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866890-622 | 6/8/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081903900-626 | 6/9/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081884915-626 | 6/8/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081917644-622 | 6/11/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081917644-626 | 6/11/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081917644-646 | 6/11/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081918186-622 | 6/11/2018 | $177.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081918186-626 | 6/11/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081918186-646 | 6/11/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081919603-622 | 6/11/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081919603-626 | 6/11/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081919603-646 | 6/11/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081920612-400 | 6/11/2018 | $1,203.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081921233-622 | 6/11/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081921233-626 | 6/11/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081903900-622 | 6/9/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081874808-626 | 6/8/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081830466-622 | 6/8/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081868001-622 | 6/8/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081868001-626 | 6/8/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081868001-646 | 6/8/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081868121-622 | 6/8/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081868121-626 | 6/8/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081868121-646 | 6/8/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081870337-622 | 6/8/2018 | $178.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081870337-626 | 6/8/2018 | $178.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081870337-646 | 6/8/2018 | $178.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081872335-622 | 6/8/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081872335-626 | 6/8/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081889545-622 | 6/8/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081874808-622 | 6/8/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081884915-646 | 6/8/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081874808-646 | 6/8/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081876946-622 | 6/8/2018 | $178.33 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081876946-626 | 6/8/2018 | $178.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081876946-646 | 6/8/2018 | $178.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081877353-622 | 6/8/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081877353-626 | 6/8/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081877353-646 | 6/8/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081878533-622 | 6/8/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081878533-626 | 6/8/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081878533-646 | 6/8/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081884915-622 | 6/8/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081866890-626 | 6/8/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081872335-646 | 6/8/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081779471-626 | 6/7/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081773069-622 | 6/7/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081773069-626 | 6/7/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081773069-646 | 6/7/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081775322-622 | 6/7/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081775322-626 | 6/7/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081775322-646 | 6/7/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081776056-622 | 6/7/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081776056-626 | 6/7/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081776056-646 | 6/7/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081776211-622 | 6/7/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081776211-626 | 6/7/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081787248-646 | 6/7/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081779471-622 | 6/7/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081772085-622 | 6/7/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081779471-646 | 6/7/2018 | $200.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081780026-622 | 6/7/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081780026-626 | 6/7/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081780026-646 | 6/7/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081781645-622 | 6/7/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081781645-626 | 6/7/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081781645-646 | 6/7/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081782290-622 | 6/7/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081782290-626 | 6/7/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081782290-646 | 6/7/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081787248-622 | 6/7/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081830466-646 | 6/8/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081776211-646 | 6/7/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082577361-DL | 6/21/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116675-646 | 6/13/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081761786-626 | 6/6/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081761786-646 | 6/6/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082574620-DU | 6/21/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082574810-TNU | 6/21/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575522-DL | 6/21/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575522-DU | 6/21/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575599-DL | 6/21/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575641-DL | 6/21/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575641-DU | 6/21/2018 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575732-DU | 6/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575767-DL | 6/21/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081772085-646 | 6/7/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575896-DL | 6/21/2018 | $87.50 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780771148 | $39,862.92 | 7/24/2018 | 6081772085-626 | 6/7/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082577438-DL | 6/21/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082577499-DU | 6/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770055-622 | 6/7/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770055-626 | 6/7/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770055-646 | 6/7/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770518-622 | 6/7/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770518-626 | 6/7/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770518-646 | 6/7/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770584-622 | 6/7/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770584-626 | 6/7/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081770584-646 | 6/7/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081787464-622 | 6/7/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6082575819-DL | 6/21/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081816706-626 | 6/7/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081807880-622 | 6/7/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081807880-626 | 6/7/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081807880-646 | 6/7/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081814251-622 | 6/7/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081814251-626 | 6/7/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081814251-646 | 6/7/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081814737-622 | 6/7/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081814737-626 | 6/7/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081814737-646 | 6/7/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081816236-622 | 6/7/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081816236-626 | 6/7/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081787248-626 | 6/7/2018 | $224.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081816706-622 | 6/7/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081805281-622 | 6/7/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081816706-646 | 6/7/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081820988-622 | 6/7/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081820988-626 | 6/7/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081820988-646 | 6/7/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081821078-622 | 6/7/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081821078-626 | 6/7/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081821078-646 | 6/7/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081821772-400 | 6/7/2018 | $1,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081822518-622 | 6/7/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081822518-626 | 6/7/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081822518-646 | 6/7/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081921235-626 | 6/11/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081816236-646 | 6/7/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081800319-622 | 6/7/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081787464-626 | 6/7/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081787464-646 | 6/7/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081790675-622 | 6/7/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081790675-626 | 6/7/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081790675-646 | 6/7/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081790924-622 | 6/7/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081790924-626 | 6/7/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081790924-646 | 6/7/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081791301-622 | 6/7/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081791301-626 | 6/7/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081791301-646 | 6/7/2018 | $204.56 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081799666-622 | 6/7/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081805281-646 | 6/7/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081799666-646 | 6/7/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081805281-626 | 6/7/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081800319-626 | 6/7/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081800319-646 | 6/7/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081802717-622 | 6/7/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081802717-626 | 6/7/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081802717-646 | 6/7/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081804398-622 | 6/7/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081804398-626 | 6/7/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081804398-646 | 6/7/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081805256-622 | 6/7/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081805256-626 | 6/7/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081805256-646 | 6/7/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081830466-626 | 6/8/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987148 | $39,862.92 | 7/24/2018 | 6081799666-626 | 6/7/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082053363-626 | 6/12/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082040421-622 | 6/12/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082040421-626 | 6/12/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082040421-646 | 6/12/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082045381-622 | 6/12/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082045381-626 | 6/12/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082045381-646 | 6/12/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082050902-622 | 6/12/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082050902-626 | 6/12/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082050902-646 | 6/12/2018 | $93.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082052881-622 | 6/12/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082052881-626 | 6/12/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082074767-626 | 6/13/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082053363-622 | 6/12/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082028061-622 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082053363-646 | 6/12/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082053553-622 | 6/12/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082053553-626 | 6/12/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082053553-646 | 6/12/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082055050-622 | 6/12/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082055050-626 | 6/12/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082055050-646 | 6/12/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082060259-400 | 6/12/2018 | $1,059.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082063941-622 | 6/12/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082063941-626 | 6/12/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082063941-646 | 6/12/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020974-622 | 6/12/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082052881-646 | 6/12/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027224-622 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081921233-646 | 6/11/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020974-646 | 6/12/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082021869-622 | 6/12/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082021869-626 | 6/12/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082021869-646 | 6/12/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082026919-622 | 6/12/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082026919-626 | 6/12/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082026919-646 | 6/12/2018 | $269.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027123-622 | 6/12/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027123-626 | 6/12/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027123-646 | 6/12/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027127-622 | 6/12/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082028061-646 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027127-646 | 6/12/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082028061-626 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027224-626 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027224-646 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027304-622 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027304-626 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027304-646 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027984-622 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027984-626 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027984-646 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082028060-622 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082028060-626 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082028060-646 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082074767-646 | 6/13/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082027127-626 | 6/12/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082112745-626 | 6/13/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082103231-626 | 6/13/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082103231-646 | 6/13/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082103898-622 | 6/13/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082103898-626 | 6/13/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082103898-646 | 6/13/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082105733-400 | 6/13/2018 | $785.20 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082106868-622 | 6/13/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082106868-626 | 6/13/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082106868-646 | 6/13/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082112651-622 | 6/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082112651-626 | 6/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082074767-622 | 6/13/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082112745-622 | 6/13/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082101001-626 | 6/13/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082112745-646 | 6/13/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082113587-622 | 6/13/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082113587-626 | 6/13/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082113587-646 | 6/13/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082113921-622 | 6/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082113921-626 | 6/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082113921-646 | 6/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116539-622 | 6/13/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116539-626 | 6/13/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116539-646 | 6/13/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116675-622 | 6/13/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081387145-622 | 5/31/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082112651-646 | 6/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082087453-626 | 6/13/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082077419-622 | 6/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082077419-626 | 6/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082077419-646 | 6/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082077463-622 | 6/13/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082077463-626 | 6/13/2018 | $91.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082077463-646 | 6/13/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082078956-400 | 6/13/2018 | $700.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082082356-622 | 6/13/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082082356-626 | 6/13/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082082356-646 | 6/13/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082082480-622 | 6/13/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082082480-626 | 6/13/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082103231-622 | 6/13/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082087453-622 | 6/13/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082101001-646 | 6/13/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082087453-646 | 6/13/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082090663-622 | 6/13/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082090663-626 | 6/13/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082090663-646 | 6/13/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082090886-622 | 6/13/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082090886-626 | 6/13/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082090886-646 | 6/13/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082097462-622 | 6/13/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082097462-626 | 6/13/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082097462-646 | 6/13/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082101001-622 | 6/13/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020965-646 | 6/12/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082082480-646 | 6/13/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081957657-626 | 6/11/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081936980-622 | 6/11/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081936980-626 | 6/11/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081936980-646 | 6/11/2018 | $261.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081942023-622 | 6/11/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081942023-626 | 6/11/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081942023-646 | 6/11/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081953702-622 | 6/11/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081953702-626 | 6/11/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081953702-646 | 6/11/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081956834-622 | 6/11/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081956834-626 | 6/11/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081973341-646 | 6/11/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081957657-622 | 6/11/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081935524-622 | 6/11/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081957657-646 | 6/11/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081958802-622 | 6/11/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081958802-626 | 6/11/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081958802-646 | 6/11/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081959925-622 | 6/11/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081959925-626 | 6/11/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081959925-646 | 6/11/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081965158-622 | 6/11/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081965158-626 | 6/11/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081965158-646 | 6/11/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081973341-622 | 6/11/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020974-626 | 6/12/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081956834-646 | 6/11/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081931055-622 | 6/11/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081760075-626 | 6/6/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081921235-646 | 6/11/2018 | $144.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081922501-622 | 6/11/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081922501-626 | 6/11/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081922501-646 | 6/11/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081926816-622 | 6/11/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081926816-626 | 6/11/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081926816-646 | 6/11/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081927384-622 | 6/11/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081927384-626 | 6/11/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081927384-646 | 6/11/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081927459-622 | 6/11/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081935524-646 | 6/11/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081927459-646 | 6/11/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081935524-626 | 6/11/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081931055-626 | 6/11/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081931055-646 | 6/11/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081931242-622 | 6/11/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081931242-626 | 6/11/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081931242-646 | 6/11/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081932472-622 | 6/11/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081932472-626 | 6/11/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081932472-646 | 6/11/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081933595-622 | 6/11/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081933595-626 | 6/11/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081933595-646 | 6/11/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977348-622 | 6/11/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081927459-626 | 6/11/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082018715-626 | 6/12/2018 | $313.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081998839-622 | 6/12/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081998839-626 | 6/12/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081998839-646 | 6/12/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082007753-622 | 6/12/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082007753-626 | 6/12/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082007753-646 | 6/12/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082010131-622 | 6/12/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082010131-626 | 6/12/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082010131-646 | 6/12/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082011674-622 | 6/12/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082011674-626 | 6/12/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081973341-626 | 6/11/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082018715-622 | 6/12/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081997855-622 | 6/12/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082018715-646 | 6/12/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082018719-622 | 6/12/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082018719-626 | 6/12/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082018719-646 | 6/12/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082019564-622 | 6/12/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082019564-626 | 6/12/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082019564-646 | 6/12/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020503-622 | 6/12/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020503-626 | 6/12/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020503-646 | 6/12/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020965-622 | 6/12/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082020965-626 | 6/12/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6082011674-646 | 6/12/2018 | $363.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081984026-622 | 6/11/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977348-626 | 6/11/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977348-646 | 6/11/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977529-622 | 6/11/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977529-626 | 6/11/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977529-646 | 6/11/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977696-622 | 6/11/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977696-626 | 6/11/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081977696-646 | 6/11/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081978373-622 | 6/11/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081978373-626 | 6/11/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081978373-646 | 6/11/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081980002-622 | 6/11/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081997855-646 | 6/12/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081980002-646 | 6/11/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081997855-626 | 6/12/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081984026-626 | 6/11/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081984026-646 | 6/11/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081995627-622 | 6/12/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081995627-626 | 6/12/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081995627-646 | 6/12/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081996314-622 | 6/12/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081996314-626 | 6/12/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081996314-646 | 6/12/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081996852-622 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081996852-626 | 6/12/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989130 | $20,067.53 | 7/27/2018 | 6081996852-646 | 6/12/2018 | $236.01 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081921235-622 | 6/11/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988499 | $21,149.41 | 7/26/2018 | 6081980002-626 | 6/11/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081499123-622 | 6/1/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081761786-622 | 6/6/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081488053-626 | 6/1/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081488053-646 | 6/1/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081490772-622 | 6/1/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081490772-626 | 6/1/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081490772-646 | 6/1/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081491884-622 | 6/1/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081491884-626 | 6/1/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081491884-646 | 6/1/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081492815-622 | 6/1/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081492815-626 | 6/1/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081479245-646 | 6/1/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081493866-400 | 6/1/2018 | $605.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081479245-626 | 6/1/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081499123-626 | 6/1/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081499123-646 | 6/1/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081500843-622 | 6/1/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081500843-626 | 6/1/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081500843-646 | 6/1/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081500913-622 | 6/1/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081500913-626 | 6/1/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081500913-646 | 6/1/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081502102-622 | 6/1/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081502102-626 | 6/1/2018 | $211.45 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081502102-646 | 6/1/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081503295-622 | 6/1/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081492815-646 | 6/1/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081466963-622 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081449731-646 | 5/31/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081453838-622 | 5/31/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081453838-626 | 5/31/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081453838-646 | 5/31/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081462761-622 | 6/1/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081462761-626 | 6/1/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081462761-646 | 6/1/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081462808-622 | 6/1/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081462808-626 | 6/1/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081462808-646 | 6/1/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081465576-622 | 6/1/2018 | $207.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081488053-622 | 6/1/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081465576-646 | 6/1/2018 | $207.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081503423-622 | 6/1/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081466963-626 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081466963-646 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081471671-622 | 6/1/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081471671-626 | 6/1/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081471671-646 | 6/1/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081476031-622 | 6/1/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081476031-626 | 6/1/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081476031-646 | 6/1/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081476495-622 | 6/1/2018 | $147.60 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081476495-626 | 6/1/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081476495-646 | 6/1/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081479245-622 | 6/1/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081465576-626 | 6/1/2018 | $207.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081531958-622 | 6/2/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081516137-646 | 6/1/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081516635-622 | 6/1/2018 | $172.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081516635-626 | 6/1/2018 | $172.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081516635-646 | 6/1/2018 | $172.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081520473-622 | 6/1/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081520473-626 | 6/1/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081520473-646 | 6/1/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081530185-622 | 6/2/2018 | $205.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081530185-626 | 6/2/2018 | $205.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081530185-646 | 6/2/2018 | $205.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081531802-622 | 6/2/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081503295-626 | 6/1/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081531802-646 | 6/2/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081512628-646 | 6/1/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081531958-626 | 6/2/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081531958-646 | 6/2/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081532530-622 | 6/2/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081532530-626 | 6/2/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081532530-646 | 6/2/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081543949-622 | 6/4/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081543949-626 | 6/4/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081543949-646 | 6/4/2018 | $136.53 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081546530-622 | 6/4/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081546530-626 | 6/4/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081546530-646 | 6/4/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081547323-622 | 6/4/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081531802-626 | 6/2/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081506866-646 | 6/1/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081447774-646 | 5/31/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081503423-626 | 6/1/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081503423-646 | 6/1/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081504240-622 | 6/1/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081504240-626 | 6/1/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081504240-646 | 6/1/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081504952-622 | 6/1/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081504952-626 | 6/1/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081504952-646 | 6/1/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081505223-622 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081505223-626 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081505223-646 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081516137-626 | 6/1/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/19/2018 | 6081506866-626 | 6/1/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081516137-622 | 6/1/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081507571-622 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081507571-626 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081507571-646 | 6/1/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081507955-622 | 6/1/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081507955-626 | 6/1/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081507955-646 | 6/1/2018 | $187.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081508979-622 | 6/1/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081508979-626 | 6/1/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081508979-646 | 6/1/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081512628-622 | 6/1/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081512628-626 | 6/1/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081503295-646 | 6/1/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081506866-622 | 6/1/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081410660-622 | 5/31/2018 | $181.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081403330-646 | 5/31/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081403901-622 | 5/31/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081403901-626 | 5/31/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081403901-646 | 5/31/2018 | $179.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409006-622 | 5/31/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409006-626 | 5/31/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409006-646 | 5/31/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409866-622 | 5/31/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409866-626 | 5/31/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409866-646 | 5/31/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409948-622 | 5/31/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081418788-626 | 5/31/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409948-646 | 5/31/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081402713-646 | 5/31/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081410660-626 | 5/31/2018 | $181.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081410660-646 | 5/31/2018 | $181.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081411035-622 | 5/31/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081411035-626 | 5/31/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081411035-646 | 5/31/2018 | $285.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081413618-622 | 5/31/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081413618-626 | 5/31/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081413618-646 | 5/31/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081416414-622 | 5/31/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081416414-626 | 5/31/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081416414-646 | 5/31/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081449731-626 | 5/31/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081409948-626 | 5/31/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081394243-622 | 5/31/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081387145-626 | 5/31/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081387145-646 | 5/31/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081387398-622 | 5/31/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081387398-626 | 5/31/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081387398-646 | 5/31/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081389134-622 | 5/31/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081389134-626 | 5/31/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081389134-646 | 5/31/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081389911-622 | 5/31/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081389911-626 | 5/31/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081389911-646 | 5/31/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081391243-622 | 5/31/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081403330-626 | 5/31/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081391243-646 | 5/31/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081403330-622 | 5/31/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081394243-626 | 5/31/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081394243-646 | 5/31/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081395803-622 | 5/31/2018 | $202.81 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081395803-626 | 5/31/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081395803-646 | 5/31/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081399787-400 | 5/31/2018 | $464.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081401343-622 | 5/31/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081401343-626 | 5/31/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081401343-646 | 5/31/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081402713-622 | 5/31/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081402713-626 | 5/31/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081418788-646 | 5/31/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081391243-626 | 5/31/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081438096-646 | 5/31/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436115-626 | 5/31/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436115-646 | 5/31/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436141-622 | 5/31/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436141-626 | 5/31/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436141-646 | 5/31/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436299-622 | 5/31/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436299-626 | 5/31/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436299-646 | 5/31/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436315-622 | 5/31/2018 | $207.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436315-626 | 5/31/2018 | $207.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436315-646 | 5/31/2018 | $207.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081418788-622 | 5/31/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081438096-626 | 5/31/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081435023-626 | 5/31/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081439925-622 | 5/31/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081439925-626 | 5/31/2018 | $211.45 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081439925-646 | 5/31/2018 | $211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081440820-622 | 5/31/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081440820-626 | 5/31/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081440820-646 | 5/31/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081446691-622 | 5/31/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081446691-626 | 5/31/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081446691-646 | 5/31/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081447774-622 | 5/31/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081447774-626 | 5/31/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081547626-622 | 6/4/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081438096-622 | 5/31/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081431494-646 | 5/31/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081421369-622 | 5/31/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081421369-626 | 5/31/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081421369-646 | 5/31/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081421370-622 | 5/31/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081421370-626 | 5/31/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081421370-646 | 5/31/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081427760-622 | 5/31/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081427760-626 | 5/31/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081427760-646 | 5/31/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081428669-622 | 5/31/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081428669-626 | 5/31/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081428669-646 | 5/31/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081436115-622 | 5/31/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081431494-626 | 5/31/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081435023-646 | 5/31/2018 | $125.85 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081432539-622 | 5/31/2018 | $643.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081432539-626 | 5/31/2018 | $643.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081432539-646 | 5/31/2018 | $643.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081433253-622 | 5/31/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081433253-626 | 5/31/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081433253-646 | 5/31/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081433511-622 | 5/31/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081433511-626 | 5/31/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081433511-646 | 5/31/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081433601-400 | 5/31/2018 | $1,025.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081435023-622 | 5/31/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081449731-622 | 5/31/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983684 | $46,403.43 | 7/17/2018 | 6081431494-622 | 5/31/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702112-646 | 6/6/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6082486647-DL | 6/20/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6082486965-DL | 6/20/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081700313-622 | 6/6/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081700313-626 | 6/6/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081700313-646 | 6/6/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081701065-622 | 6/6/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081701065-626 | 6/6/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081701065-646 | 6/6/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081701927-622 | 6/6/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081701927-626 | 6/6/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081701927-646 | 6/6/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081715081-622 | 6/6/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702112-626 | 6/6/2018 | $91.25 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081681867-622 | 6/5/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702525-622 | 6/6/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702525-626 | 6/6/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702525-646 | 6/6/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702569-622 | 6/6/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702569-626 | 6/6/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702569-646 | 6/6/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081708903-622 | 6/6/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081708903-626 | 6/6/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081708903-646 | 6/6/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081713905-622 | 6/6/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081713905-626 | 6/6/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081663369-622 | 6/5/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081702112-622 | 6/6/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081674762-622 | 6/5/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081547323-626 | 6/4/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081663369-646 | 6/5/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081665657-622 | 6/5/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081665657-626 | 6/5/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081665657-646 | 6/5/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081667932-622 | 6/5/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081667932-626 | 6/5/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081667932-646 | 6/5/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081671151-622 | 6/5/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081671151-626 | 6/5/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081671151-646 | 6/5/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081674653-622 | 6/5/2018 | $125.78 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081681867-646 | 6/5/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081674653-646 | 6/5/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081681867-626 | 6/5/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081674762-626 | 6/5/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081674762-646 | 6/5/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081675667-622 | 6/5/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081675667-626 | 6/5/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081675667-646 | 6/5/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081676502-622 | 6/5/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081676502-626 | 6/5/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081676502-646 | 6/5/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081678803-622 | 6/5/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081678803-626 | 6/5/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081678803-646 | 6/5/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081715081-626 | 6/6/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081674653-626 | 6/5/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081748017-626 | 6/6/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081741021-622 | 6/6/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081741021-626 | 6/6/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081741021-646 | 6/6/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081744615-622 | 6/6/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081744615-626 | 6/6/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081744615-646 | 6/6/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081746188-622 | 6/6/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081746188-626 | 6/6/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081746188-646 | 6/6/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081747277-622 | 6/6/2018 | $337.95 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081747277-626 | 6/6/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081713905-646 | 6/6/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081748017-622 | 6/6/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081737854-622 | 6/6/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081748017-646 | 6/6/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081749029-400 | 6/6/2018 | $608.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081749672-622 | 6/6/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081749672-626 | 6/6/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081749672-646 | 6/6/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081754082-622 | 6/6/2018 | $229.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081754082-626 | 6/6/2018 | $229.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081754082-646 | 6/6/2018 | $229.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081755533-622 | 6/6/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081755533-626 | 6/6/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081755533-646 | 6/6/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081760075-622 | 6/6/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081747277-646 | 6/6/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723168-626 | 6/6/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081715081-646 | 6/6/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081720587-622 | 6/6/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081720587-626 | 6/6/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081720587-646 | 6/6/2018 | $264.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081720717-622 | 6/6/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081720717-626 | 6/6/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081720717-646 | 6/6/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723018-622 | 6/6/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723018-626 | 6/6/2018 | $147.60 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723018-646 | 6/6/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723110-622 | 6/6/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723110-626 | 6/6/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081737854-646 | 6/6/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723168-622 | 6/6/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081737854-626 | 6/6/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723168-646 | 6/6/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081726084-400 | 6/6/2018 | $648.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081728460-622 | 6/6/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081728460-626 | 6/6/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081728460-646 | 6/6/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081731294-622 | 6/6/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081731294-626 | 6/6/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081731294-646 | 6/6/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081736302-622 | 6/6/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081736302-626 | 6/6/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081736302-646 | 6/6/2018 | $108.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081663278-400 | 6/5/2018 | $730.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986435 | $21,260.61 | 7/23/2018 | 6081723110-646 | 6/6/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081594970-622 | 6/4/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081584509-646 | 6/4/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081588394-622 | 6/4/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081588394-626 | 6/4/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081588394-646 | 6/4/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081591981-622 | 6/4/2018 | $178.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081591981-626 | 6/4/2018 | $178.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081591981-646 | 6/4/2018 | $178.33 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081592847-622 | 6/4/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081592847-626 | 6/4/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081592847-646 | 6/4/2018 | $202.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081593928-622 | 6/4/2018 | $160.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081602638-626 | 6/4/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081593928-646 | 6/4/2018 | $160.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081576945-646 | 6/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081594970-626 | 6/4/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081594970-646 | 6/4/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081596840-622 | 6/4/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081596840-626 | 6/4/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081596840-646 | 6/4/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081596935-622 | 6/4/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081596935-626 | 6/4/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081596935-646 | 6/4/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081602417-622 | 6/4/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081602417-626 | 6/4/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081602417-646 | 6/4/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081663369-626 | 6/5/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081593928-626 | 6/4/2018 | $160.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081563586-646 | 6/4/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116882-622 | 6/13/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081547626-626 | 6/4/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081547626-646 | 6/4/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081550559-622 | 6/4/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081550559-626 | 6/4/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081550559-646 | 6/4/2018 | $363.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081556700-622 | 6/4/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081556700-626 | 6/4/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081556700-646 | 6/4/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081562309-622 | 6/4/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081562309-626 | 6/4/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081562309-646 | 6/4/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081584509-626 | 6/4/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081563586-626 | 6/4/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081584509-622 | 6/4/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081565937-622 | 6/4/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081565937-626 | 6/4/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081565937-646 | 6/4/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081566515-622 | 6/4/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081566515-626 | 6/4/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081566515-646 | 6/4/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081571380-622 | 6/4/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081571380-626 | 6/4/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081571380-646 | 6/4/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081576945-622 | 6/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081576945-626 | 6/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081602638-646 | 6/4/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081563586-622 | 6/4/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081647235-646 | 6/5/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081643337-626 | 6/5/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081643337-646 | 6/5/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081644455-622 | 6/5/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081644455-626 | 6/5/2018 | $224.50 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081644455-646 | 6/5/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081644554-622 | 6/5/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081644554-626 | 6/5/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081644554-646 | 6/5/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081646328-622 | 6/5/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081646328-626 | 6/5/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081646328-646 | 6/5/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081602638-622 | 6/4/2018 | $241.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081647235-626 | 6/5/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081636595-646 | 6/5/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081651585-622 | 6/5/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081651585-626 | 6/5/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081651585-646 | 6/5/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081657161-622 | 6/5/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081657161-626 | 6/5/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081657161-646 | 6/5/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081657652-622 | 6/5/2018 | $218.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081657652-626 | 6/5/2018 | $218.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081657652-646 | 6/5/2018 | $218.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081658324-622 | 6/5/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081658324-626 | 6/5/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081658324-646 | 6/5/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081647235-622 | 6/5/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614277-646 | 6/4/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081605205-622 | 6/4/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081605205-626 | 6/4/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081605205-646 | 6/4/2018 | $260.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081605787-622 | 6/4/2018 | $331.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081605787-626 | 6/4/2018 | $331.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081605787-646 | 6/4/2018 | $331.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081612041-622 | 6/4/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081612041-626 | 6/4/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081612041-646 | 6/4/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614201-622 | 6/4/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614201-626 | 6/4/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614201-646 | 6/4/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081643337-622 | 6/5/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614277-626 | 6/4/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081637139-400 | 6/5/2018 | $533.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614603-622 | 6/4/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614603-626 | 6/4/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614603-646 | 6/4/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081628156-622 | 6/5/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081628156-626 | 6/5/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081628156-646 | 6/5/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081628199-622 | 6/5/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081628199-626 | 6/5/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081628199-646 | 6/5/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081636595-622 | 6/5/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985699 | $14,937.38 | 7/20/2018 | 6081636595-626 | 6/5/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081547323-646 | 6/4/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985089 | $15,049.47 | 7/19/2018 | 6081614277-622 | 6/4/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575777-626 | 6/21/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082472324-622 | 6/20/2018 | $195.60 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082571484-626 | 6/21/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082571484-646 | 6/21/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082574529-622 | 6/21/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082574529-626 | 6/21/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082574529-646 | 6/21/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575575-622 | 6/21/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575575-626 | 6/21/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575575-646 | 6/21/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575715-622 | 6/21/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575715-626 | 6/21/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082571334-646 | 6/21/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575777-622 | 6/21/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082571334-626 | 6/21/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575777-646 | 6/21/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082577219-622 | 6/21/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082577219-626 | 6/21/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082577219-646 | 6/21/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082579517-622 | 6/21/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082579517-626 | 6/21/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082579517-646 | 6/21/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082582932-622 | 6/21/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082582932-626 | 6/21/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082582932-646 | 6/21/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082583514-622 | 6/21/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082583514-626 | 6/21/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082575715-646 | 6/21/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082567420-622 | 6/21/2018 | $111.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082560009-646 | 6/21/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082561485-622 | 6/21/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082561485-626 | 6/21/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082561485-646 | 6/21/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082561868-622 | 6/21/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082561868-626 | 6/21/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082561868-646 | 6/21/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082564922-622 | 6/21/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082564922-626 | 6/21/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082564922-646 | 6/21/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082565474-622 | 6/21/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082571484-622 | 6/21/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082565474-646 | 6/21/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082584208-626 | 6/21/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082567420-626 | 6/21/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082567420-646 | 6/21/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082569132-622 | 6/21/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082569132-626 | 6/21/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082569132-646 | 6/21/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082569164-622 | 6/21/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082569164-626 | 6/21/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082569164-646 | 6/21/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082570283-622 | 6/21/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082570283-626 | 6/21/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082570283-646 | 6/21/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082571334-622 | 6/21/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082565474-626 | 6/21/2018 | $337.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082628460-646 | 6/22/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082620584-626 | 6/22/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082620584-646 | 6/22/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082622072-622 | 6/22/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082622072-626 | 6/22/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082622072-646 | 6/22/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082623168-622 | 6/22/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082623168-626 | 6/22/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082623168-646 | 6/22/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082623683-622 | 6/22/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082623683-626 | 6/22/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082623683-646 | 6/22/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082583514-646 | 6/21/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082628460-626 | 6/22/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082618227-646 | 6/22/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082631357-622 | 6/22/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082631357-626 | 6/22/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082631357-646 | 6/22/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632508-622 | 6/22/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632508-626 | 6/22/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632508-646 | 6/22/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632726-622 | 6/22/2018 | $292.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632726-626 | 6/22/2018 | $292.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632726-646 | 6/22/2018 | $292.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632817-622 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632817-626 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082632817-646 | 6/22/2018 | $111.20 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082628460-622 | 6/22/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082606526-646 | 6/22/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082559805-646 | 6/21/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082584208-646 | 6/21/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082587040-622 | 6/21/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082587040-626 | 6/21/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082587040-646 | 6/21/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082598057-622 | 6/22/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082598057-626 | 6/22/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082598057-646 | 6/22/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082605403-622 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082605403-626 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082605403-646 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082606486-400 | 6/22/2018 | $878.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082620584-622 | 6/22/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082606526-626 | 6/22/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082618640-400 | 6/22/2018 | $616.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082607706-622 | 6/22/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082607706-626 | 6/22/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082607706-646 | 6/22/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082608203-622 | 6/22/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082608203-626 | 6/22/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082608203-646 | 6/22/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082615635-622 | 6/22/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082615635-626 | 6/22/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082615635-646 | 6/22/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082618227-622 | 6/22/2018 | $182.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082618227-626 | 6/22/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082584208-622 | 6/21/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082606526-622 | 6/22/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507282-626 | 6/20/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502599-622 | 6/20/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502599-626 | 6/20/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502599-646 | 6/20/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502928-622 | 6/20/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502928-626 | 6/20/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502928-646 | 6/20/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507089-622 | 6/20/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507089-626 | 6/20/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507089-646 | 6/20/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507093-622 | 6/20/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507093-626 | 6/20/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082522987-626 | 6/21/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507282-622 | 6/20/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502481-622 | 6/20/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507282-646 | 6/20/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082511621-400 | 6/20/2018 | $486.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082511746-622 | 6/20/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082511746-626 | 6/20/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082511746-646 | 6/20/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082513489-622 | 6/20/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082513489-626 | 6/20/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082513489-646 | 6/20/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082515719-622 | 6/20/2018 | $92.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082515719-626 | 6/20/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082515719-646 | 6/20/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082560009-626 | 6/21/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082507093-646 | 6/20/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082490256-622 | 6/20/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116675-626 | 6/13/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082472324-646 | 6/20/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082474012-622 | 6/20/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082474012-626 | 6/20/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082474012-646 | 6/20/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082482407-622 | 6/20/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082482407-626 | 6/20/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082482407-646 | 6/20/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082482944-622 | 6/20/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082482944-626 | 6/20/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082482944-646 | 6/20/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082485072-622 | 6/20/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502481-646 | 6/20/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082485072-646 | 6/20/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082502481-626 | 6/20/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082490256-626 | 6/20/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082490256-646 | 6/20/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082492382-622 | 6/20/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082492382-626 | 6/20/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082492382-646 | 6/20/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082495164-622 | 6/20/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082495164-626 | 6/20/2018 | $109.86 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082495164-646 | 6/20/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082500696-622 | 6/20/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082500696-626 | 6/20/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082500696-646 | 6/20/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082522987-646 | 6/21/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082485072-626 | 6/20/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082551790-646 | 6/21/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541737-626 | 6/21/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541737-646 | 6/21/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541741-622 | 6/21/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541741-626 | 6/21/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541741-646 | 6/21/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541786-622 | 6/21/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541786-626 | 6/21/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541786-646 | 6/21/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082550090-622 | 6/21/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082550090-626 | 6/21/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082550090-646 | 6/21/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082522987-622 | 6/21/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082551790-626 | 6/21/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541367-626 | 6/21/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082553811-622 | 6/21/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082553811-626 | 6/21/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082553811-646 | 6/21/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082558290-622 | 6/21/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082558290-626 | 6/21/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082558290-646 | 6/21/2018 | $361.69 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082558758-622 | 6/21/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082558758-626 | 6/21/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082558758-646 | 6/21/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082559805-622 | 6/21/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082559805-626 | 6/21/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082636346-646 | 6/22/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082551790-622 | 6/21/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082535393-626 | 6/21/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082523805-622 | 6/21/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082523805-626 | 6/21/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082523805-646 | 6/21/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082523814-622 | 6/21/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082523814-626 | 6/21/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082523814-646 | 6/21/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082531257-400 | 6/21/2018 | $486.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082531573-622 | 6/21/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082531573-626 | 6/21/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082531573-646 | 6/21/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082534158-622 | 6/21/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082534158-626 | 6/21/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541737-622 | 6/21/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082535393-622 | 6/21/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541367-646 | 6/21/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082535393-646 | 6/21/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082538285-622 | 6/21/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082538285-626 | 6/21/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082538285-646 | 6/21/2018 | $146.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082538547-622 | 6/21/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082538547-626 | 6/21/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082538547-646 | 6/21/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541124-622 | 6/21/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541124-626 | 6/21/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541124-646 | 6/21/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082541367-622 | 6/21/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082560009-622 | 6/21/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082534158-646 | 6/21/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082777625-626 | 6/26/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767949-622 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767949-626 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767949-646 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082768038-622 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082768038-626 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082768038-646 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082771154-622 | 6/26/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082771154-626 | 6/26/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082771154-646 | 6/26/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082774061-622 | 6/26/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082774061-626 | 6/26/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082785744-646 | 6/26/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082777625-622 | 6/26/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767782-622 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082777625-646 | 6/26/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082781736-622 | 6/26/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082781736-626 | 6/26/2018 | $180.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082781736-646 | 6/26/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082782688-622 | 6/26/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082782688-626 | 6/26/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082782688-646 | 6/26/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082784595-622 | 6/26/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082784595-626 | 6/26/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082784595-646 | 6/26/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082785744-622 | 6/26/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741271-626 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082774061-646 | 6/26/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082754658-626 | 6/25/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082636346-622 | 6/22/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741741-622 | 6/25/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741741-626 | 6/25/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741741-646 | 6/25/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741898-622 | 6/25/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741898-626 | 6/25/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741898-646 | 6/25/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082746040-622 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082746040-626 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082746040-646 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082750440-622 | 6/25/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082750440-626 | 6/25/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767782-646 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082754658-622 | 6/25/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767782-626 | 6/26/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082754658-646 | 6/25/2018 | $177.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6083486941-DL | 7/10/2018 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082759237-622 | 6/26/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082759237-626 | 6/26/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082759237-646 | 6/26/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082766853-622 | 6/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082766853-626 | 6/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082766853-646 | 6/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767458-622 | 6/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767458-626 | 6/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082767458-646 | 6/26/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082788613-622 | 6/26/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082750440-646 | 6/25/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082817328-646 | 6/26/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082804763-626 | 6/26/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082804763-646 | 6/26/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082807476-622 | 6/26/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082807476-626 | 6/26/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082807476-646 | 6/26/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082808099-622 | 6/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082808099-626 | 6/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082808099-646 | 6/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082815235-622 | 6/26/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082815235-626 | 6/26/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082815235-646 | 6/26/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082785744-626 | 6/26/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082817328-626 | 6/26/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082800470-626 | 6/26/2018 | $313.30 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082818703-622 | 6/26/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082818703-626 | 6/26/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082818703-646 | 6/26/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082819026-622 | 6/26/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082819026-626 | 6/26/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082819026-646 | 6/26/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082823190-622 | 6/26/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082823190-626 | 6/26/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082823190-646 | 6/26/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082824325-622 | 6/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082824325-626 | 6/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082824325-646 | 6/26/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082817328-622 | 6/26/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082795111-622 | 6/26/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082788613-626 | 6/26/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082788613-646 | 6/26/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082789637-622 | 6/26/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082789637-626 | 6/26/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082789637-646 | 6/26/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082789923-622 | 6/26/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082789923-626 | 6/26/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082789923-646 | 6/26/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082790505-622 | 6/26/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082790505-626 | 6/26/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082790505-646 | 6/26/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082790569-622 | 6/26/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082804763-622 | 6/26/2018 | $168.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082790569-646 | 6/26/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082800470-646 | 6/26/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082795111-626 | 6/26/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082795111-646 | 6/26/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082795706-622 | 6/26/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082795706-626 | 6/26/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082795706-646 | 6/26/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082798139-400 | 6/26/2018 | $1,141.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082798543-622 | 6/26/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082798543-626 | 6/26/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082798543-646 | 6/26/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082799447-400 | 6/26/2018 | $667.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082800470-622 | 6/26/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741271-622 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082790569-626 | 6/26/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082669781-646 | 6/23/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082651488-626 | 6/22/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082651488-646 | 6/22/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082652512-622 | 6/22/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082652512-626 | 6/22/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082652512-646 | 6/22/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082654294-622 | 6/22/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082654294-626 | 6/22/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082654294-646 | 6/22/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082655827-622 | 6/22/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082655827-626 | 6/22/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082655827-646 | 6/22/2018 | $93.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082693589-622 | 6/25/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082669781-626 | 6/23/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082650095-626 | 6/22/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6083348667-TNU | 7/6/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6083350249-TNU | 7/6/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6083350402-DL | 7/6/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082685822-622 | 6/25/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082685822-626 | 6/25/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082685822-646 | 6/25/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082686692-622 | 6/25/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082686692-626 | 6/25/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082686692-646 | 6/25/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082686704-622 | 6/25/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082686704-626 | 6/25/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741271-646 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082669781-622 | 6/23/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082640485-626 | 6/22/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082472183-646 | 6/20/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638274-622 | 6/22/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638274-626 | 6/22/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638274-646 | 6/22/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638845-622 | 6/22/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638845-626 | 6/22/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638845-646 | 6/22/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638888-622 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638888-626 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082638888-646 | 6/22/2018 | $111.20 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082639305-622 | 6/22/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082639305-626 | 6/22/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082651488-622 | 6/22/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082640485-622 | 6/22/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082650095-646 | 6/22/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082640485-646 | 6/22/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082641241-622 | 6/22/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082641241-626 | 6/22/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082641241-646 | 6/22/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082643898-622 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082643898-626 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082643898-646 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082645833-622 | 6/22/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082645833-626 | 6/22/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082645833-646 | 6/22/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082650095-622 | 6/22/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082693589-626 | 6/25/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082639305-646 | 6/22/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082732374-646 | 6/25/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082721486-626 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082721486-646 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082724479-622 | 6/25/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082724479-626 | 6/25/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082724479-646 | 6/25/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082729116-622 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082729116-626 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082729116-646 | 6/25/2018 | $111.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082732100-622 | 6/25/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082732100-626 | 6/25/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082732100-646 | 6/25/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082686704-646 | 6/25/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082732374-626 | 6/25/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082717709-626 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082733888-622 | 6/25/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082733888-626 | 6/25/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082733888-646 | 6/25/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082736840-622 | 6/25/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082736840-626 | 6/25/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082736840-646 | 6/25/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082740308-622 | 6/25/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082740308-626 | 6/25/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082740308-646 | 6/25/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741166-622 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741166-626 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082741166-646 | 6/25/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082732374-622 | 6/25/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082706778-626 | 6/25/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082693589-646 | 6/25/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082696682-622 | 6/25/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082696682-626 | 6/25/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082696682-646 | 6/25/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082704425-622 | 6/25/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082704425-626 | 6/25/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082704425-646 | 6/25/2018 | $148.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082704678-622 | 6/25/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082704678-626 | 6/25/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082704678-646 | 6/25/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082706516-622 | 6/25/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082706516-626 | 6/25/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082721486-622 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082706778-622 | 6/25/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082717709-646 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082706778-646 | 6/25/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082711642-622 | 6/25/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082711642-626 | 6/25/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082711642-646 | 6/25/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082712140-622 | 6/25/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082712140-626 | 6/25/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082712140-646 | 6/25/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082715052-622 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082715052-626 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082715052-646 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082717709-622 | 6/25/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994373 | $48,908.00 | 8/7/2018 | 6082636346-626 | 6/22/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996260 | $18,087.58 | 8/9/2018 | 6082706516-646 | 6/25/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244794-622 | 6/15/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082472324-626 | 6/20/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082232914-626 | 6/15/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082232914-646 | 6/15/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082233312-622 | 6/15/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082233312-626 | 6/15/2018 | $188.71 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082233312-646 | 6/15/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082235372-400 | 6/15/2018 | $726.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244464-622 | 6/15/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244464-626 | 6/15/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244464-646 | 6/15/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244508-622 | 6/15/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082231330-646 | 6/15/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244508-646 | 6/15/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082231330-626 | 6/15/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244794-626 | 6/15/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244794-646 | 6/15/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082247517-622 | 6/15/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082247517-626 | 6/15/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082247517-646 | 6/15/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082248150-622 | 6/15/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082248150-626 | 6/15/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082248150-646 | 6/15/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250880-622 | 6/15/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250880-626 | 6/15/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250880-646 | 6/15/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250959-622 | 6/15/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082244508-626 | 6/15/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082221309-622 | 6/15/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082218917-646 | 6/15/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082218965-622 | 6/15/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082218965-626 | 6/15/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082218965-646 | 6/15/2018 | $100.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082219731-622 | 6/15/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082219731-626 | 6/15/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082219731-646 | 6/15/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082220872-622 | 6/15/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082220872-626 | 6/15/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082220872-646 | 6/15/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082220942-622 | 6/15/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082232914-622 | 6/15/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082220942-646 | 6/15/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250991-622 | 6/15/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082221309-626 | 6/15/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082221309-646 | 6/15/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082222952-622 | 6/15/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082222952-626 | 6/15/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082222952-646 | 6/15/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082224229-622 | 6/15/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082224229-626 | 6/15/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082224229-646 | 6/15/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082224728-622 | 6/15/2018 | $908.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082224728-626 | 6/15/2018 | $908.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082224728-646 | 6/15/2018 | $908.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082231330-622 | 6/15/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082220942-626 | 6/15/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082263962-622 | 6/15/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259755-646 | 6/15/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259948-622 | 6/15/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259948-626 | 6/15/2018 | $111.20 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259948-646 | 6/15/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082260969-622 | 6/15/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082260969-626 | 6/15/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082260969-646 | 6/15/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082262180-622 | 6/15/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082262180-626 | 6/15/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082262180-646 | 6/15/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082263473-622 | 6/15/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250959-626 | 6/15/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082263473-646 | 6/15/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259662-646 | 6/15/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082263962-626 | 6/15/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082263962-646 | 6/15/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265515-622 | 6/15/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265515-626 | 6/15/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265515-646 | 6/15/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265592-622 | 6/15/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265592-626 | 6/15/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265592-646 | 6/15/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265767-622 | 6/15/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265767-626 | 6/15/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082265767-646 | 6/15/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082268223-622 | 6/15/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082263473-626 | 6/15/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082254508-646 | 6/15/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082208570-646 | 6/14/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250991-626 | 6/15/2018 | $153.96 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250991-646 | 6/15/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082251201-622 | 6/15/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082251201-626 | 6/15/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082251201-646 | 6/15/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082252203-622 | 6/15/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082252203-626 | 6/15/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082252203-646 | 6/15/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082253095-622 | 6/15/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082253095-626 | 6/15/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082253095-646 | 6/15/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259755-626 | 6/15/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082254508-626 | 6/15/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259755-622 | 6/15/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082256811-622 | 6/15/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082256811-626 | 6/15/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082256811-646 | 6/15/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082257777-622 | 6/15/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082257777-626 | 6/15/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082257777-646 | 6/15/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082258582-622 | 6/15/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082258582-626 | 6/15/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082258582-646 | 6/15/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259662-622 | 6/15/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082259662-626 | 6/15/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082250959-646 | 6/15/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082254508-622 | 6/15/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082165681-646 | 6/14/2018 | $148.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082148439-646 | 6/14/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082148464-622 | 6/14/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082148464-626 | 6/14/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082148464-646 | 6/14/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082151300-622 | 6/14/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082151300-626 | 6/14/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082151300-646 | 6/14/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082160186-622 | 6/14/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082160186-626 | 6/14/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082160186-646 | 6/14/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082165339-400 | 6/14/2018 | $616.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082173727-622 | 6/14/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082165681-626 | 6/14/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082146944-646 | 6/14/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167770-622 | 6/14/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167770-626 | 6/14/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167770-646 | 6/14/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167810-622 | 6/14/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167810-626 | 6/14/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167810-646 | 6/14/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167939-622 | 6/14/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167939-626 | 6/14/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082167939-646 | 6/14/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082168026-622 | 6/14/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082168026-626 | 6/14/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082218917-626 | 6/15/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082165681-622 | 6/14/2018 | $148.24 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 82

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082135034-622 | 6/13/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116882-626 | 6/13/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082116882-646 | 6/13/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082119740-622 | 6/13/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082119740-626 | 6/13/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082119740-646 | 6/13/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082126506-622 | 6/13/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082126506-626 | 6/13/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082126506-646 | 6/13/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082130909-622 | 6/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082130909-626 | 6/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082130909-646 | 6/13/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082131075-622 | 6/13/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082148439-626 | 6/14/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082131075-646 | 6/13/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082148439-622 | 6/14/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082135034-626 | 6/13/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082135034-646 | 6/13/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082135050-622 | 6/13/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082135050-626 | 6/13/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082135050-646 | 6/13/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082136161-622 | 6/13/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082136161-626 | 6/13/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082136161-646 | 6/13/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082145303-400 | 6/14/2018 | $464.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082146944-622 | 6/14/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082146944-626 | 6/14/2018 | $244.27 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082173727-626 | 6/14/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989889 | $17,540.45 | 7/30/2018 | 6082131075-626 | 6/13/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082203849-646 | 6/14/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082198101-626 | 6/14/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082198101-646 | 6/14/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082199917-622 | 6/14/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082199917-626 | 6/14/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082199917-646 | 6/14/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082200323-622 | 6/14/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082200323-626 | 6/14/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082200323-646 | 6/14/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082201325-622 | 6/14/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082201325-626 | 6/14/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082201325-646 | 6/14/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082168026-646 | 6/14/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082203849-626 | 6/14/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082197946-626 | 6/14/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082205671-622 | 6/14/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082205671-626 | 6/14/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082205671-646 | 6/14/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082206165-622 | 6/14/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082206165-626 | 6/14/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082206165-646 | 6/14/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082208427-622 | 6/14/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082208427-626 | 6/14/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082208427-646 | 6/14/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082208570-622 | 6/14/2018 | $93.06 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082208570-626 | 6/14/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082273797-622 | 6/15/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082203849-622 | 6/14/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082179949-626 | 6/14/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082173727-646 | 6/14/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082177426-622 | 6/14/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082177426-626 | 6/14/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082177426-646 | 6/14/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178417-622 | 6/14/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178417-626 | 6/14/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178417-646 | 6/14/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178511-622 | 6/14/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178511-626 | 6/14/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178511-646 | 6/14/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178543-622 | 6/14/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178543-626 | 6/14/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082198101-622 | 6/14/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082179949-622 | 6/14/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082197946-646 | 6/14/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082179949-646 | 6/14/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082187210-622 | 6/14/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082187210-626 | 6/14/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082187210-646 | 6/14/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082188307-622 | 6/14/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082188307-626 | 6/14/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082188307-646 | 6/14/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082191877-622 | 6/14/2018 | $109.86 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082191877-626 | 6/14/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082191877-646 | 6/14/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082197946-622 | 6/14/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082218917-622 | 6/15/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082178543-646 | 6/14/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082414841-646 | 6/19/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082406820-626 | 6/19/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082406820-646 | 6/19/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082406969-622 | 6/19/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082406969-626 | 6/19/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082406969-646 | 6/19/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082408802-622 | 6/19/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082408802-626 | 6/19/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082408802-646 | 6/19/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082410737-622 | 6/19/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082410737-626 | 6/19/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082410737-646 | 6/19/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082427640-400 | 6/19/2018 | $250.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082414841-626 | 6/19/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082400874-626 | 6/19/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082420121-622 | 6/19/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082420121-626 | 6/19/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082420121-646 | 6/19/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082424184-622 | 6/19/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082424184-626 | 6/19/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082424184-646 | 6/19/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082425674-622 | 6/19/2018 | $269.98 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082425674-626 | 6/19/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082425674-646 | 6/19/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082427245-622 | 6/19/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082427245-626 | 6/19/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082381752-626 | 6/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082414841-622 | 6/19/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398149-626 | 6/19/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082268223-626 | 6/15/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082381805-622 | 6/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082381805-626 | 6/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082381805-646 | 6/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082384377-622 | 6/19/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082384377-626 | 6/19/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082384377-646 | 6/19/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082394877-622 | 6/19/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082394877-626 | 6/19/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082394877-646 | 6/19/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082396432-622 | 6/19/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082396432-626 | 6/19/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082406820-622 | 6/19/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398149-622 | 6/19/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082400874-646 | 6/19/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398149-646 | 6/19/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398452-622 | 6/19/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398452-626 | 6/19/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398452-646 | 6/19/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398528-622 | 6/19/2018 | $169.97 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398528-626 | 6/19/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082398528-646 | 6/19/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082400685-622 | 6/19/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082400685-626 | 6/19/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082400685-646 | 6/19/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082400874-622 | 6/19/2018 | $125.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082430121-622 | 6/19/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082396432-646 | 6/19/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082466068-626 | 6/20/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453137-622 | 6/20/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453137-626 | 6/20/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453137-646 | 6/20/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453246-622 | 6/20/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453246-626 | 6/20/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453246-646 | 6/20/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082456752-622 | 6/20/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082456752-626 | 6/20/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082456752-646 | 6/20/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082459379-622 | 6/20/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082459379-626 | 6/20/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082427245-646 | 6/19/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082466068-622 | 6/20/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453109-622 | 6/20/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082466068-646 | 6/20/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082468911-622 | 6/20/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082468911-626 | 6/20/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082468911-646 | 6/20/2018 | $139.48 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082469593-622 | 6/20/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082469593-626 | 6/20/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082469593-646 | 6/20/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082470416-622 | 6/20/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082470416-626 | 6/20/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082470416-646 | 6/20/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082472183-622 | 6/20/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082472183-626 | 6/20/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082459379-646 | 6/20/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082434817-622 | 6/19/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082430121-626 | 6/19/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082430121-646 | 6/19/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082430922-622 | 6/19/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082430922-626 | 6/19/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082430922-646 | 6/19/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082432640-622 | 6/19/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082432640-626 | 6/19/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082432640-646 | 6/19/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082433765-622 | 6/19/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082433765-626 | 6/19/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082433765-646 | 6/19/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082434287-622 | 6/19/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453109-646 | 6/20/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082434287-646 | 6/19/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082453109-626 | 6/20/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082434817-626 | 6/19/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082434817-646 | 6/19/2018 | $93.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082436462-622 | 6/19/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082436462-626 | 6/19/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082436462-646 | 6/19/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082436953-622 | 6/19/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082436953-626 | 6/19/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082436953-646 | 6/19/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082452717-622 | 6/20/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082452717-626 | 6/20/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993500 | $16,529.11 | 8/6/2018 | 6082452717-646 | 6/20/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082381752-622 | 6/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082434287-626 | 6/19/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082321026-622 | 6/18/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304332-646 | 6/18/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082306405-622 | 6/18/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082306405-626 | 6/18/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082306405-646 | 6/18/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082312345-622 | 6/18/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082312345-626 | 6/18/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082312345-646 | 6/18/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082320245-622 | 6/18/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082320245-626 | 6/18/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082320245-646 | 6/18/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082320436-622 | 6/18/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082332622-626 | 6/18/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082320436-646 | 6/18/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304051-646 | 6/18/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082321026-626 | 6/18/2018 | $136.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082321026-646 | 6/18/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082323739-622 | 6/18/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082323739-626 | 6/18/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082323739-646 | 6/18/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082331011-622 | 6/18/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082331011-626 | 6/18/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082331011-646 | 6/18/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082332087-622 | 6/18/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082332087-626 | 6/18/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082332087-646 | 6/18/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082381752-646 | 6/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082320436-626 | 6/18/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082288485-646 | 6/16/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082826364-622 | 6/26/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082273797-626 | 6/15/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082273797-646 | 6/15/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082280079-622 | 6/15/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082280079-626 | 6/15/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082280079-646 | 6/15/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082280268-622 | 6/15/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082280268-626 | 6/15/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082280268-646 | 6/15/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082282682-622 | 6/15/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082282682-626 | 6/15/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082282682-646 | 6/15/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304332-626 | 6/18/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082288485-626 | 6/16/2018 | $125.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304332-622 | 6/18/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082300926-622 | 6/18/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082300926-626 | 6/18/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082300926-646 | 6/18/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082303845-622 | 6/18/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082303845-626 | 6/18/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082303845-646 | 6/18/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304046-622 | 6/18/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304046-626 | 6/18/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304046-646 | 6/18/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304051-622 | 6/18/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082304051-626 | 6/18/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082332622-646 | 6/18/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082288485-622 | 6/16/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082359506-622 | 6/18/2018 | $255.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082352746-646 | 6/18/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082354141-622 | 6/18/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082354141-626 | 6/18/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082354141-646 | 6/18/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082354417-622 | 6/18/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082354417-626 | 6/18/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082354417-646 | 6/18/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082357621-622 | 6/18/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082357621-626 | 6/18/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082357621-646 | 6/18/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082359025-622 | 6/18/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082332622-622 | 6/18/2018 | $190.16 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082359025-646 | 6/18/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082352498-646 | 6/18/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082359506-626 | 6/18/2018 | $255.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082359506-646 | 6/18/2018 | $255.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082360876-622 | 6/18/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082360876-626 | 6/18/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082360876-646 | 6/18/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082365347-622 | 6/18/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082365347-626 | 6/18/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082365347-646 | 6/18/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082369659-622 | 6/18/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082369659-626 | 6/18/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082369659-646 | 6/18/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992678 | $18,226.15 | 8/3/2018 | 6082381546-400 | 6/19/2018 | $1,075.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082359025-626 | 6/18/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082342803-646 | 6/18/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082337057-622 | 6/18/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082337057-626 | 6/18/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082337057-646 | 6/18/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082340468-622 | 6/18/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082340468-626 | 6/18/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082340468-646 | 6/18/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082340593-622 | 6/18/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082340593-626 | 6/18/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082340593-646 | 6/18/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082342170-622 | 6/18/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082342170-626 | 6/18/2018 | $179.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082342170-646 | 6/18/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082352746-626 | 6/18/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082342803-626 | 6/18/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082352746-622 | 6/18/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082343122-622 | 6/18/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082343122-626 | 6/18/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082343122-646 | 6/18/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082344181-622 | 6/18/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082344181-626 | 6/18/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082344181-646 | 6/18/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082344735-622 | 6/18/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082344735-626 | 6/18/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082344735-646 | 6/18/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082352498-622 | 6/18/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082352498-626 | 6/18/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990644 | $46,890.51 | 7/31/2018 | 6082268223-646 | 6/15/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991968 | $17,246.10 | 8/2/2018 | 6082342803-622 | 6/18/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083426333-646 | 7/9/2018 | $243.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083178233-646 | 7/3/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083416720-646 | 7/9/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083420367-622 | 7/9/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083420367-626 | 7/9/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083420367-646 | 7/9/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083422469-622 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083422469-626 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083422469-646 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083425926-622 | 7/9/2018 | $190.16 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083425926-626 | 7/9/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083425926-646 | 7/9/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083416720-622 | 7/9/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083426333-626 | 7/9/2018 | $243.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083415443-646 | 7/9/2018 | $400.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083429284-622 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083429284-626 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083429284-646 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083436072-622 | 7/9/2018 | $309.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083436072-626 | 7/9/2018 | $309.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083436072-646 | 7/9/2018 | $309.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437223-622 | 7/9/2018 | $1,824.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437223-626 | 7/9/2018 | $1,824.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437223-646 | 7/9/2018 | $1,824.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437619-622 | 7/9/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437619-626 | 7/9/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437619-646 | 7/9/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083426333-622 | 7/9/2018 | $243.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083389267-626 | 7/9/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083278957-622 | 7/5/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083278957-626 | 7/5/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083278957-646 | 7/5/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083284268-622 | 7/5/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083284268-626 | 7/5/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083284268-646 | 7/5/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083321301-622 | 7/6/2018 | $311.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083321301-626 | 7/6/2018 | $311.86 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083321301-646 | 7/6/2018 | $311.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083334576-622 | 7/6/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083334576-626 | 7/6/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083416720-626 | 7/9/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083389267-622 | 7/9/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437971-646 | 7/9/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083389267-646 | 7/9/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083396877-622 | 7/9/2018 | $437.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083396877-626 | 7/9/2018 | $437.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083396877-646 | 7/9/2018 | $437.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083407623-622 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083407623-626 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083407623-646 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083410476-622 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083410476-626 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083410476-646 | 7/9/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083415443-622 | 7/9/2018 | $400.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083415443-626 | 7/9/2018 | $400.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083334576-646 | 7/6/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083464580-626 | 7/10/2018 | $573.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461749-622 | 7/10/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461749-626 | 7/10/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461749-646 | 7/10/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461771-622 | 7/10/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461771-626 | 7/10/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461771-646 | 7/10/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461948-622 | 7/10/2018 | $247.89 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 96

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461948-626 | 7/10/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461948-646 | 7/10/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083463268-622 | 7/10/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083463268-626 | 7/10/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437971-622 | 7/9/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083464580-622 | 7/10/2018 | $573.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461060-626 | 7/10/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083464580-646 | 7/10/2018 | $573.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083466270-622 | 7/10/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083466270-626 | 7/10/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083466270-646 | 7/10/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467611-622 | 7/10/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467611-626 | 7/10/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467611-646 | 7/10/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467831-622 | 7/10/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467831-626 | 7/10/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467831-646 | 7/10/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467857-622 | 7/10/2018 | $311.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467857-626 | 7/10/2018 | $311.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083463268-646 | 7/10/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083445693-626 | 7/9/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083256849-622 | 7/5/2018 | $437.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083439418-622 | 7/9/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083439418-626 | 7/9/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083439418-646 | 7/9/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083439833-622 | 7/9/2018 | $400.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083439833-626 | 7/9/2018 | $400.86 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083439833-646 | 7/9/2018 | $400.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083442226-622 | 7/9/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083442226-626 | 7/9/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083442226-646 | 7/9/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083444255-622 | 7/9/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083444255-626 | 7/9/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461527-400 | 7/10/2018 | $533.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083445693-622 | 7/9/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461060-646 | 7/10/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083445693-646 | 7/9/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083448432-622 | 7/9/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083448432-626 | 7/9/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083448432-646 | 7/9/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083450475-622 | 7/9/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083450475-626 | 7/9/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083450475-646 | 7/9/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083460135-622 | 7/10/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083460135-626 | 7/10/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083460135-646 | 7/10/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083461060-622 | 7/10/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083437971-626 | 7/9/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003106 | $15,466.11 | 8/23/2018 | 6083444255-646 | 7/9/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196502-622 | 7/3/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190968-646 | 7/3/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083191856-622 | 7/3/2018 | $360.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083191856-626 | 7/3/2018 | $360.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083191856-646 | 7/3/2018 | $360.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083193400-622 | 7/3/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083193400-626 | 7/3/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083193400-646 | 7/3/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083195390-622 | 7/3/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083195390-626 | 7/3/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083195390-646 | 7/3/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196061-622 | 7/3/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083198835-626 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196061-646 | 7/3/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190941-646 | 7/3/2018 | $214.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196502-626 | 7/3/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196502-646 | 7/3/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196938-622 | 7/3/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196938-626 | 7/3/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196938-646 | 7/3/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083197278-622 | 7/3/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083197278-626 | 7/3/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083197278-646 | 7/3/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083198794-622 | 7/3/2018 | $268.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083198794-626 | 7/3/2018 | $268.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083198794-646 | 7/3/2018 | $268.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083256849-646 | 7/5/2018 | $437.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083196061-626 | 7/3/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083186111-646 | 7/3/2018 | $793.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083613534-626 | 7/12/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083178562-626 | 7/3/2018 | $181.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083178562-646 | 7/3/2018 | $181.39 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083179913-622 | 7/3/2018 | $219.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083179913-626 | 7/3/2018 | $219.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083179913-646 | 7/3/2018 | $219.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083180100-622 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083180100-626 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083180100-646 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083185414-622 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083185414-626 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083185414-646 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190968-626 | 7/3/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083186111-626 | 7/3/2018 | $793.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190968-622 | 7/3/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083189184-622 | 7/3/2018 | $187.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083189184-626 | 7/3/2018 | $187.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083189184-646 | 7/3/2018 | $187.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190489-622 | 7/3/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190489-626 | 7/3/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190489-646 | 7/3/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190790-622 | 7/3/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190790-626 | 7/3/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190790-646 | 7/3/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190941-622 | 7/3/2018 | $214.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083190941-626 | 7/3/2018 | $214.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083198835-646 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083186111-622 | 7/3/2018 | $793.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243997-622 | 7/5/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083215095-646 | 7/3/2018 | $111.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083215142-622 | 7/3/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083215142-626 | 7/3/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083215142-646 | 7/3/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083239056-622 | 7/5/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083239056-626 | 7/5/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083239056-646 | 7/5/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243065-622 | 7/5/2018 | $266.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243065-626 | 7/5/2018 | $266.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243065-646 | 7/5/2018 | $266.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243829-622 | 7/5/2018 | $181.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083198835-622 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243829-646 | 7/5/2018 | $181.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083214245-646 | 7/3/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243997-626 | 7/5/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243997-646 | 7/5/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083246445-622 | 7/5/2018 | $319.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083246445-626 | 7/5/2018 | $319.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083246445-646 | 7/5/2018 | $319.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083247100-622 | 7/5/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083247100-626 | 7/5/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083247100-646 | 7/5/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083248521-622 | 7/5/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083248521-626 | 7/5/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083248521-646 | 7/5/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083468471-626 | 7/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083243829-626 | 7/5/2018 | $181.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083210311-646 | 7/3/2018 | $100.85 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 101

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083202759-622 | 7/3/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083202759-626 | 7/3/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083202759-646 | 7/3/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083203906-622 | 7/3/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083203906-626 | 7/3/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083203906-646 | 7/3/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083206472-622 | 7/3/2018 | $361.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083206472-626 | 7/3/2018 | $361.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083206472-646 | 7/3/2018 | $361.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083206897-622 | 7/3/2018 | $214.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083206897-626 | 7/3/2018 | $214.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083206897-646 | 7/3/2018 | $214.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083215095-626 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083210311-626 | 7/3/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083215095-622 | 7/3/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083212665-622 | 7/3/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083212665-626 | 7/3/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083212665-646 | 7/3/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083212952-622 | 7/3/2018 | $733.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083212952-626 | 7/3/2018 | $733.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083212952-646 | 7/3/2018 | $733.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083213571-622 | 7/3/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083213571-626 | 7/3/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083213571-646 | 7/3/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083214245-622 | 7/3/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083214245-626 | 7/3/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001722 | $7,738.53 | 8/21/2018 | 6083256849-626 | 7/5/2018 | $437.87 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083210311-622 | 7/3/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083566075-622 | 7/11/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083555743-646 | 7/11/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083557697-622 | 7/11/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083557697-626 | 7/11/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083557697-646 | 7/11/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083559157-622 | 7/11/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083559157-626 | 7/11/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083559157-646 | 7/11/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083560776-622 | 7/11/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083560776-626 | 7/11/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083560776-646 | 7/11/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083561797-622 | 7/11/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083574886-626 | 7/11/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083561797-646 | 7/11/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083549105-646 | 7/11/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083566075-626 | 7/11/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083566075-646 | 7/11/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083566359-622 | 7/11/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083566359-626 | 7/11/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083566359-646 | 7/11/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083572935-622 | 7/11/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083572935-626 | 7/11/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083572935-646 | 7/11/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083574810-622 | 7/11/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083574810-626 | 7/11/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083574810-646 | 7/11/2018 | $125.85 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534912-646 | 7/11/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083561797-626 | 7/11/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083544015-646 | 7/11/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083467857-646 | 7/10/2018 | $311.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534937-626 | 7/11/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534937-646 | 7/11/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083535981-622 | 7/11/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083535981-626 | 7/11/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083535981-646 | 7/11/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083536198-622 | 7/11/2018 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083536198-626 | 7/11/2018 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083536198-646 | 7/11/2018 | $166.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083539051-622 | 7/11/2018 | $148.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083539051-626 | 7/11/2018 | $148.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083539051-646 | 7/11/2018 | $148.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083555743-626 | 7/11/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083544015-626 | 7/11/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083555743-622 | 7/11/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083544053-622 | 7/11/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083544053-626 | 7/11/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083544053-646 | 7/11/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083547609-622 | 7/11/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083547609-626 | 7/11/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083547609-646 | 7/11/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083547621-622 | 7/11/2018 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083547621-626 | 7/11/2018 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083547621-646 | 7/11/2018 | $133.35 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083549105-622 | 7/11/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083549105-626 | 7/11/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083574886-646 | 7/11/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083544015-622 | 7/11/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608441-622 | 7/12/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083606438-646 | 7/12/2018 | $266.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083607116-622 | 7/12/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083607116-626 | 7/12/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083607116-646 | 7/12/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608184-622 | 7/12/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608184-626 | 7/12/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608184-646 | 7/12/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608200-622 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608200-626 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608200-646 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608283-622 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083574886-622 | 7/11/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608283-646 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083604803-646 | 7/12/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608441-626 | 7/12/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608441-646 | 7/12/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083609379-622 | 7/12/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083609379-626 | 7/12/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083609379-646 | 7/12/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083610691-622 | 7/12/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083610691-626 | 7/12/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083610691-646 | 7/12/2018 | $207.51 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083612172-622 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083612172-626 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083612172-646 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082826364-626 | 6/26/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083608283-626 | 7/12/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083596619-646 | 7/11/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083578807-622 | 7/11/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083578807-626 | 7/11/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083578807-646 | 7/11/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083581169-622 | 7/11/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083581169-626 | 7/11/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083581169-646 | 7/11/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083584509-622 | 7/11/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083584509-626 | 7/11/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083584509-646 | 7/11/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083594577-622 | 7/11/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083594577-626 | 7/11/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083594577-646 | 7/11/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083606438-626 | 7/12/2018 | $266.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083596619-626 | 7/11/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083606438-622 | 7/12/2018 | $266.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083596988-622 | 7/11/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083596988-626 | 7/11/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083596988-646 | 7/11/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083597910-622 | 7/11/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083597910-626 | 7/11/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083597910-646 | 7/11/2018 | $93.06 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083598480-622 | 7/11/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083598480-626 | 7/11/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083598480-646 | 7/11/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083604803-622 | 7/12/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083604803-626 | 7/12/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534912-626 | 7/11/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083596619-622 | 7/11/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083488654-626 | 7/10/2018 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083482978-622 | 7/10/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083482978-626 | 7/10/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083482978-646 | 7/10/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083485089-622 | 7/10/2018 | $232.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083485089-626 | 7/10/2018 | $232.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083485089-646 | 7/10/2018 | $232.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083487013-622 | 7/10/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083487013-626 | 7/10/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083487013-646 | 7/10/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083487646-622 | 7/10/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083487646-626 | 7/10/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083499012-626 | 7/10/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083488654-622 | 7/10/2018 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083479150-622 | 7/10/2018 | $573.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083488654-646 | 7/10/2018 | $133.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083489401-622 | 7/10/2018 | $328.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083489401-626 | 7/10/2018 | $328.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083489401-646 | 7/10/2018 | $328.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083491089-400 | 7/10/2018 | $1,025.26 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083491095-622 | 7/10/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083491095-626 | 7/10/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083491095-646 | 7/10/2018 | $139.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083496645-622 | 7/10/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083496645-626 | 7/10/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083496645-646 | 7/10/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534937-622 | 7/11/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083487646-646 | 7/10/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473527-622 | 7/10/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083178233-626 | 7/3/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083468471-646 | 7/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083470908-622 | 7/10/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083470908-626 | 7/10/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083470908-646 | 7/10/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083472552-622 | 7/10/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083472552-626 | 7/10/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083472552-646 | 7/10/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473022-622 | 7/10/2018 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473022-626 | 7/10/2018 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473022-646 | 7/10/2018 | $768.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473439-622 | 7/10/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083479150-646 | 7/10/2018 | $573.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473439-646 | 7/10/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083479150-626 | 7/10/2018 | $573.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473527-626 | 7/10/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473527-646 | 7/10/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083474322-622 | 7/10/2018 | $182.20 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083474322-626 | 7/10/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083474322-646 | 7/10/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083475805-622 | 7/10/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083475805-626 | 7/10/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083475805-646 | 7/10/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083477894-622 | 7/10/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083477894-626 | 7/10/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083477894-646 | 7/10/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083499012-646 | 7/10/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083473439-626 | 7/10/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083531742-622 | 7/11/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083517618-646 | 7/10/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083518737-622 | 7/10/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083518737-626 | 7/10/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083518737-646 | 7/10/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083521223-622 | 7/10/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083521223-626 | 7/10/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083521223-646 | 7/10/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083522034-622 | 7/10/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083522034-626 | 7/10/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083522034-646 | 7/10/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083530252-622 | 7/11/2018 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083499012-622 | 7/10/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083530252-646 | 7/11/2018 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083516524-646 | 7/10/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083531742-626 | 7/11/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083531742-646 | 7/11/2018 | $339.29 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083532900-622 | 7/11/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083532900-626 | 7/11/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083532900-646 | 7/11/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083532957-622 | 7/11/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083532957-626 | 7/11/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083532957-646 | 7/11/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534276-622 | 7/11/2018 | $133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534276-626 | 7/11/2018 | $133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534276-646 | 7/11/2018 | $133.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083534912-622 | 7/11/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004492 | $20,586.72 | 8/27/2018 | 6083530252-626 | 7/11/2018 | $469.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083512192-646 | 7/10/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083504213-622 | 7/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083504213-626 | 7/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083504213-646 | 7/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083508445-622 | 7/10/2018 | $379.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083508445-626 | 7/10/2018 | $379.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083508445-646 | 7/10/2018 | $379.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083509281-622 | 7/10/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083509281-626 | 7/10/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083509281-646 | 7/10/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083510668-622 | 7/10/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083510668-626 | 7/10/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083510668-646 | 7/10/2018 | $584.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083517618-626 | 7/10/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083512192-626 | 7/10/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083517618-622 | 7/10/2018 | $188.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083512767-622 | 7/10/2018 | $161.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083512767-626 | 7/10/2018 | $161.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083512767-646 | 7/10/2018 | $161.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083513148-622 | 7/10/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083513148-626 | 7/10/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083513148-646 | 7/10/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083513488-622 | 7/10/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083513488-626 | 7/10/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083513488-646 | 7/10/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083516524-622 | 7/10/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083516524-626 | 7/10/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083468471-622 | 7/10/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003726 | $31,796.07 | 8/24/2018 | 6083512192-622 | 7/10/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956447-622 | 6/28/2018 | $111.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083178562-622 | 7/3/2018 | $181.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082952047-622 | 6/28/2018 | $180.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082952047-626 | 6/28/2018 | $180.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082952047-646 | 6/28/2018 | $180.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082955471-622 | 6/28/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082955471-626 | 6/28/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082955471-646 | 6/28/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082955628-622 | 6/28/2018 | $180.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082955628-626 | 6/28/2018 | $180.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082955628-646 | 6/28/2018 | $180.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956399-622 | 6/28/2018 | $793.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082951577-626 | 6/28/2018 | $360.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956399-646 | 6/28/2018 | $793.54 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 111

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082951577-622 | 6/28/2018 | $360.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956447-626 | 6/28/2018 | $111.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956447-646 | 6/28/2018 | $111.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956676-622 | 6/28/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956676-626 | 6/28/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956676-646 | 6/28/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082957005-622 | 6/28/2018 | $177.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082957005-626 | 6/28/2018 | $177.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082957005-646 | 6/28/2018 | $177.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082960632-622 | 6/28/2018 | $337.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082960632-626 | 6/28/2018 | $337.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082960632-646 | 6/28/2018 | $337.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082963586-622 | 6/28/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082956399-626 | 6/28/2018 | $793.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934889-646 | 6/28/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933358-626 | 6/28/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933358-646 | 6/28/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933622-622 | 6/28/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933622-626 | 6/28/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933622-646 | 6/28/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934800-622 | 6/28/2018 | $145.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934800-626 | 6/28/2018 | $145.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934800-646 | 6/28/2018 | $145.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934886-622 | 6/28/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934886-626 | 6/28/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934886-646 | 6/28/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082951577-646 | 6/28/2018 | $360.64 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934889-626 | 6/28/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964329-622 | 6/28/2018 | $337.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082937256-622 | 6/28/2018 | $125.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082937256-626 | 6/28/2018 | $125.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082937256-646 | 6/28/2018 | $125.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082939109-622 | 6/28/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082939109-626 | 6/28/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082939109-646 | 6/28/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082940525-622 | 6/28/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082940525-626 | 6/28/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082940525-646 | 6/28/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082941550-622 | 6/28/2018 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082941550-626 | 6/28/2018 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082941550-646 | 6/28/2018 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082934889-622 | 6/28/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988829-626 | 6/29/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082976032-626 | 6/28/2018 | $592.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082976032-646 | 6/28/2018 | $592.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082979351-622 | 6/28/2018 | $92.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082979351-626 | 6/28/2018 | $92.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082979351-646 | 6/28/2018 | $92.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082981400-622 | 6/28/2018 | $593.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082981400-626 | 6/28/2018 | $593.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082981400-646 | 6/28/2018 | $593.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988184-400 | 6/29/2018 | $571.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988648-622 | 6/29/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988648-626 | 6/29/2018 | $146.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082963586-626 | 6/28/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988829-622 | 6/29/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082975874-626 | 6/28/2018 | $592.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988829-646 | 6/29/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988957-622 | 6/29/2018 | $361.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988957-626 | 6/29/2018 | $361.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988957-646 | 6/29/2018 | $361.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082991334-622 | 6/29/2018 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082991334-626 | 6/29/2018 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082991334-646 | 6/29/2018 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082991813-622 | 6/29/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082991813-626 | 6/29/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082991813-646 | 6/29/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082995201-622 | 6/29/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082995201-626 | 6/29/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082988648-646 | 6/29/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082968560-626 | 6/28/2018 | $219.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933314-626 | 6/28/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964329-626 | 6/28/2018 | $337.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964329-646 | 6/28/2018 | $337.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964644-622 | 6/28/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964644-626 | 6/28/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964644-646 | 6/28/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964933-622 | 6/28/2018 | $206.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964933-626 | 6/28/2018 | $206.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964933-646 | 6/28/2018 | $206.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964946-622 | 6/28/2018 | $266.34 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964946-626 | 6/28/2018 | $266.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082964946-646 | 6/28/2018 | $266.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082976032-622 | 6/28/2018 | $592.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082968560-622 | 6/28/2018 | $219.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082975874-646 | 6/28/2018 | $592.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082968560-646 | 6/28/2018 | $219.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082971698-622 | 6/28/2018 | $173.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082971698-626 | 6/28/2018 | $173.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082971698-646 | 6/28/2018 | $173.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082973822-622 | 6/28/2018 | $135.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082973822-626 | 6/28/2018 | $135.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082973822-646 | 6/28/2018 | $135.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082974133-622 | 6/28/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082974133-626 | 6/28/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082974133-646 | 6/28/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082975874-622 | 6/28/2018 | $592.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082963586-646 | 6/28/2018 | $247.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082966208-400 | 6/28/2018 | $441.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082863461-626 | 6/27/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859715-622 | 6/27/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859715-626 | 6/27/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859715-646 | 6/27/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859723-622 | 6/27/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859723-626 | 6/27/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859723-646 | 6/27/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082862300-622 | 6/27/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082862300-626 | 6/27/2018 | $269.98 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082862300-646 | 6/27/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082863446-622 | 6/27/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082863446-626 | 6/27/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082877123-646 | 6/27/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082863461-622 | 6/27/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859156-622 | 6/27/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082863461-646 | 6/27/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082867228-622 | 6/27/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082867228-626 | 6/27/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082867228-646 | 6/27/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082868215-622 | 6/27/2018 | $153.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082868215-626 | 6/27/2018 | $153.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082868215-646 | 6/27/2018 | $153.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082870500-622 | 6/27/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082870500-626 | 6/27/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082870500-646 | 6/27/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082877123-622 | 6/27/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933358-622 | 6/28/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082863446-646 | 6/27/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843498-626 | 6/27/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082826364-646 | 6/26/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082831042-622 | 6/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082831042-626 | 6/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082831042-646 | 6/26/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082831301-622 | 6/26/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082831301-626 | 6/26/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996902 | $21,812.94 | 8/10/2018 | 6082831301-646 | 6/26/2018 | $182.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843253-622 | 6/27/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843253-626 | 6/27/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843253-646 | 6/27/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843462-622 | 6/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843462-626 | 6/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859156-646 | 6/27/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843498-622 | 6/27/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082859156-626 | 6/27/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843498-646 | 6/27/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082847307-622 | 6/27/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082847307-626 | 6/27/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082847307-646 | 6/27/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082850625-400 | 6/27/2018 | $1,089.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082852109-622 | 6/27/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082852109-626 | 6/27/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082852109-646 | 6/27/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082858970-622 | 6/27/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082858970-626 | 6/27/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082858970-646 | 6/27/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082880537-622 | 6/27/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082843462-646 | 6/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082920484-626 | 6/28/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082900445-622 | 6/27/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082900445-626 | 6/27/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082900445-646 | 6/27/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082905086-622 | 6/27/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082905086-626 | 6/27/2018 | $182.20 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082905086-646 | 6/27/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082915907-622 | 6/28/2018 | $468.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082915907-626 | 6/28/2018 | $468.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082915907-646 | 6/28/2018 | $468.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082919500-622 | 6/28/2018 | $380.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082919500-626 | 6/28/2018 | $380.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082877123-626 | 6/27/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082920484-622 | 6/28/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082900298-622 | 6/27/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082920484-646 | 6/28/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082925163-622 | 6/28/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082925163-626 | 6/28/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082925163-646 | 6/28/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082931111-622 | 6/28/2018 | $147.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082931111-626 | 6/28/2018 | $147.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082931111-646 | 6/28/2018 | $147.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082931334-622 | 6/28/2018 | $147.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082931334-626 | 6/28/2018 | $147.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082931334-646 | 6/28/2018 | $147.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933314-622 | 6/28/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082999677-626 | 6/29/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082919500-646 | 6/28/2018 | $380.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082889074-622 | 6/27/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082880537-626 | 6/27/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082880537-646 | 6/27/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082883278-622 | 6/27/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082883278-626 | 6/27/2018 | $125.89 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082883278-646 | 6/27/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082884771-622 | 6/27/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082884771-626 | 6/27/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082884771-646 | 6/27/2018 | $269.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082885461-622 | 6/27/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082885461-626 | 6/27/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082885461-646 | 6/27/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082887684-622 | 6/27/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082900298-646 | 6/27/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082887684-646 | 6/27/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082900298-626 | 6/27/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082889074-626 | 6/27/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082889074-646 | 6/27/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082896230-622 | 6/27/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082896230-626 | 6/27/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082896230-646 | 6/27/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082896382-622 | 6/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082896382-626 | 6/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082896382-646 | 6/27/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082899450-622 | 6/27/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082899450-626 | 6/27/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082899450-646 | 6/27/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082933314-646 | 6/28/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997619 | $17,874.40 | 8/13/2018 | 6082887684-626 | 6/27/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083135145-626 | 7/2/2018 | $153.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083120843-622 | 7/2/2018 | $595.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083120843-626 | 7/2/2018 | $595.64 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083120843-646 | 7/2/2018 | $595.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083121196-622 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083121196-626 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083121196-646 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083124776-622 | 7/2/2018 | $189.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083124776-626 | 7/2/2018 | $189.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083124776-646 | 7/2/2018 | $189.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083126322-622 | 7/2/2018 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083126322-626 | 7/2/2018 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083145539-646 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083135145-622 | 7/2/2018 | $153.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083119075-622 | 7/2/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083135145-646 | 7/2/2018 | $153.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083139336-622 | 7/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083139336-626 | 7/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083139336-646 | 7/2/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083139947-622 | 7/2/2018 | $566.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083139947-626 | 7/2/2018 | $566.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083139947-646 | 7/2/2018 | $566.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083141234-622 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083141234-626 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083141234-646 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083145539-622 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083100231-622 | 7/2/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083126322-646 | 7/2/2018 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083110521-622 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082995201-646 | 6/29/2018 | $177.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083100231-646 | 7/2/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083103079-622 | 7/2/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083103079-626 | 7/2/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083103079-646 | 7/2/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083106409-622 | 7/2/2018 | $366.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083106409-626 | 7/2/2018 | $366.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083106409-646 | 7/2/2018 | $366.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083109373-622 | 7/2/2018 | $125.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083109373-626 | 7/2/2018 | $125.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083109373-646 | 7/2/2018 | $125.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083110014-622 | 7/2/2018 | $169.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083119075-646 | 7/2/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083110014-646 | 7/2/2018 | $169.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083119075-626 | 7/2/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083110521-626 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083110521-646 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083112462-622 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083112462-626 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083112462-646 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083112688-622 | 7/2/2018 | $319.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083112688-626 | 7/2/2018 | $319.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083112688-646 | 7/2/2018 | $319.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083115971-622 | 7/2/2018 | $187.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083115971-626 | 7/2/2018 | $187.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083115971-646 | 7/2/2018 | $187.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083146480-622 | 7/2/2018 | $135.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083110014-626 | 7/2/2018 | $169.34 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083167911-626 | 7/3/2018 | $180.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083159601-622 | 7/3/2018 | $125.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083159601-626 | 7/3/2018 | $125.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083159601-646 | 7/3/2018 | $125.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083161174-622 | 7/3/2018 | $206.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083161174-626 | 7/3/2018 | $206.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083161174-646 | 7/3/2018 | $206.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083163658-622 | 7/3/2018 | $422.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083163658-626 | 7/3/2018 | $422.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083163658-646 | 7/3/2018 | $422.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083166804-622 | 7/3/2018 | $100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083166804-626 | 7/3/2018 | $100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083145539-626 | 7/2/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083167911-622 | 7/3/2018 | $180.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083159003-622 | 7/3/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083167911-646 | 7/3/2018 | $180.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083169881-622 | 7/3/2018 | $147.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083169881-626 | 7/3/2018 | $147.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083169881-646 | 7/3/2018 | $147.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083170253-622 | 7/3/2018 | $195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083170253-626 | 7/3/2018 | $195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083170253-646 | 7/3/2018 | $195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083171364-622 | 7/3/2018 | $145.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083171364-626 | 7/3/2018 | $145.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083171364-646 | 7/3/2018 | $145.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083178004-400 | 7/3/2018 | $662.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083178233-622 | 7/3/2018 | $179.48 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083166804-646 | 7/3/2018 | $100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083155700-622 | 7/3/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083146480-626 | 7/2/2018 | $135.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083146480-646 | 7/2/2018 | $135.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083147740-622 | 7/2/2018 | $170.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083147740-626 | 7/2/2018 | $170.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083147740-646 | 7/2/2018 | $170.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083147909-622 | 7/2/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083147909-626 | 7/2/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083147909-646 | 7/2/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083153954-622 | 7/3/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083153954-626 | 7/3/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083153954-646 | 7/3/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083155090-622 | 7/3/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083159003-646 | 7/3/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083155090-646 | 7/3/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083159003-626 | 7/3/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083155700-626 | 7/3/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083155700-646 | 7/3/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083156118-622 | 7/3/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083156118-626 | 7/3/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083156118-646 | 7/3/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083157722-622 | 7/3/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083157722-626 | 7/3/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083157722-646 | 7/3/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083158916-622 | 7/3/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083158916-626 | 7/3/2018 | $83.53 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083158916-646 | 7/3/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083098988-646 | 7/2/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000241 | $28,212.45 | 8/17/2018 | 6083155090-626 | 7/3/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083026741-626 | 6/29/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083023336-622 | 6/29/2018 | $231.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083023336-626 | 6/29/2018 | $231.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083023336-646 | 6/29/2018 | $231.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025008-622 | 6/29/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025008-626 | 6/29/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025008-646 | 6/29/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025526-622 | 6/29/2018 | $309.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025526-626 | 6/29/2018 | $309.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025526-646 | 6/29/2018 | $309.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025954-622 | 6/29/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025954-626 | 6/29/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083037628-646 | 6/29/2018 | $125.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083026741-622 | 6/29/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083022468-622 | 6/29/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083026741-646 | 6/29/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083028913-622 | 6/29/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083028913-626 | 6/29/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083028913-646 | 6/29/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083035896-622 | 6/29/2018 | $195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083035896-626 | 6/29/2018 | $195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083035896-646 | 6/29/2018 | $195.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083037195-622 | 6/29/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083037195-626 | 6/29/2018 | $82.54 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083037195-646 | 6/29/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083037628-622 | 6/29/2018 | $125.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083100231-626 | 7/2/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083025954-646 | 6/29/2018 | $109.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083013725-622 | 6/29/2018 | $223.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083613534-646 | 7/12/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082999677-646 | 6/29/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083006086-622 | 6/29/2018 | $187.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083006086-626 | 6/29/2018 | $187.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083006086-646 | 6/29/2018 | $187.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083007365-622 | 6/29/2018 | $360.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083007365-626 | 6/29/2018 | $360.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083007365-646 | 6/29/2018 | $360.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083011012-622 | 6/29/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083011012-626 | 6/29/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083011012-646 | 6/29/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083012106-622 | 6/29/2018 | $338.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083022468-646 | 6/29/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083012106-646 | 6/29/2018 | $338.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083022468-626 | 6/29/2018 | $177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083013725-626 | 6/29/2018 | $223.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083013725-646 | 6/29/2018 | $223.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083015999-622 | 6/29/2018 | $187.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083015999-626 | 6/29/2018 | $187.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083015999-646 | 6/29/2018 | $187.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083019089-622 | 6/29/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083019089-626 | 6/29/2018 | $225.38 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083019089-646 | 6/29/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083022023-622 | 6/29/2018 | $180.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083022023-626 | 6/29/2018 | $180.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083022023-646 | 6/29/2018 | $180.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083041748-622 | 6/29/2018 | $119.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083012106-626 | 6/29/2018 | $338.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083093032-626 | 7/2/2018 | $181.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083066786-622 | 6/30/2018 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083066786-626 | 6/30/2018 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083066786-646 | 6/30/2018 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083084223-622 | 7/2/2018 | $206.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083084223-626 | 7/2/2018 | $206.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083084223-646 | 7/2/2018 | $206.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083084804-622 | 7/2/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083084804-626 | 7/2/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083084804-646 | 7/2/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083088413-622 | 7/2/2018 | $223.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083088413-626 | 7/2/2018 | $223.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083037628-626 | 6/29/2018 | $125.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083093032-622 | 7/2/2018 | $181.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083066097-622 | 6/30/2018 | $147.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083093032-646 | 7/2/2018 | $181.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083094965-622 | 7/2/2018 | $161.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083094965-626 | 7/2/2018 | $161.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083094965-646 | 7/2/2018 | $161.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083095449-622 | 7/2/2018 | $117.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083095449-626 | 7/2/2018 | $117.96 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 126

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083095449-646 | 7/2/2018 | $117.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083095800-622 | 7/2/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083095800-626 | 7/2/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083095800-646 | 7/2/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083098988-622 | 7/2/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083098988-626 | 7/2/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999582 | $17,563.02 | 8/16/2018 | 6083088413-646 | 7/2/2018 | $223.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083050159-622 | 6/29/2018 | $189.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083041748-626 | 6/29/2018 | $119.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083041748-646 | 6/29/2018 | $119.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083043594-622 | 6/29/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083043594-626 | 6/29/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083043594-646 | 6/29/2018 | $136.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083046242-622 | 6/29/2018 | $593.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083046242-626 | 6/29/2018 | $593.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083046242-646 | 6/29/2018 | $593.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083048579-622 | 6/29/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083048579-626 | 6/29/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083048579-646 | 6/29/2018 | $501.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083049684-622 | 6/29/2018 | $187.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083066097-646 | 6/30/2018 | $147.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083049684-646 | 6/29/2018 | $187.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083066097-626 | 6/30/2018 | $147.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083050159-626 | 6/29/2018 | $189.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083050159-646 | 6/29/2018 | $189.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083050586-622 | 6/29/2018 | $179.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083050586-626 | 6/29/2018 | $179.08 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083050586-646 | 6/29/2018 | $179.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083055090-622 | 6/29/2018 | $92.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083055090-626 | 6/29/2018 | $92.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083055090-646 | 6/29/2018 | $92.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083065933-622 | 6/30/2018 | $162.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083065933-626 | 6/30/2018 | $162.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083065933-646 | 6/30/2018 | $162.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6082999677-622 | 6/29/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998259 | $53,171.12 | 8/14/2018 | 6083049684-626 | 6/29/2018 | $187.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084009998-626 | 7/19/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083895930-622 | 7/17/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083998776-646 | 7/19/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083999048-622 | 7/19/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083999048-626 | 7/19/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083999048-646 | 7/19/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083999859-622 | 7/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083999859-626 | 7/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083999859-646 | 7/19/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084004865-622 | 7/19/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084004865-626 | 7/19/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084004865-646 | 7/19/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083998776-622 | 7/19/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084009998-622 | 7/19/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083994480-646 | 7/19/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084009998-646 | 7/19/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084010001-622 | 7/19/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084010001-626 | 7/19/2018 | $261.73 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084010001-646 | 7/19/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084011898-622 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084011898-626 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084011898-646 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084011904-622 | 7/19/2018 | $328.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084011904-626 | 7/19/2018 | $328.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084011904-646 | 7/19/2018 | $328.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084012793-622 | 7/19/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084012793-626 | 7/19/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084009612-400 | 7/19/2018 | $2,075.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083990807-626 | 7/19/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083976387-622 | 7/18/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083976387-626 | 7/18/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083976387-646 | 7/18/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083979924-622 | 7/18/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083979924-626 | 7/18/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083979924-646 | 7/18/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083981236-622 | 7/18/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083981236-626 | 7/18/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083981236-646 | 7/18/2018 | $595.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083985957-622 | 7/19/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083985957-626 | 7/19/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083998776-626 | 7/19/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083990807-622 | 7/19/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084014758-626 | 7/19/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083990807-646 | 7/19/2018 | $183.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993054-622 | 7/19/2018 | $91.25 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993054-626 | 7/19/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993054-646 | 7/19/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993704-622 | 7/19/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993704-626 | 7/19/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993704-646 | 7/19/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993801-622 | 7/19/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993801-626 | 7/19/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083993801-646 | 7/19/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083994480-622 | 7/19/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083994480-626 | 7/19/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6083985957-646 | 7/19/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084035515-622 | 7/19/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084025200-622 | 7/19/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084025200-626 | 7/19/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084025200-646 | 7/19/2018 | $226.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084025401-400 | 7/19/2018 | $785.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084027340-622 | 7/19/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084027340-626 | 7/19/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084027340-646 | 7/19/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084028117-622 | 7/19/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084028117-626 | 7/19/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084028117-646 | 7/19/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084030682-622 | 7/19/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084012793-646 | 7/19/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084030682-646 | 7/19/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084024455-622 | 7/19/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084035515-626 | 7/19/2018 | $300.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084035515-646 | 7/19/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084037885-400 | 7/19/2018 | $975.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084037901-622 | 7/19/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084037901-626 | 7/19/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084037901-646 | 7/19/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084039131-622 | 7/19/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084039131-626 | 7/19/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084039131-646 | 7/19/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084040122-622 | 7/19/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084040122-626 | 7/19/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084040122-646 | 7/19/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084030682-626 | 7/19/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084020955-622 | 7/19/2018 | $250.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083976080-622 | 7/18/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084014758-646 | 7/19/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084015047-622 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084015047-626 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084015047-646 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084015489-622 | 7/19/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084015489-626 | 7/19/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084015489-646 | 7/19/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084016420-622 | 7/19/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084016420-626 | 7/19/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084016420-646 | 7/19/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084016553-622 | 7/19/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084024455-646 | 7/19/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084016553-646 | 7/19/2018 | $260.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084024455-626 | 7/19/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084020955-626 | 7/19/2018 | $250.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084020955-646 | 7/19/2018 | $250.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084020958-622 | 7/19/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084020958-626 | 7/19/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084020958-646 | 7/19/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084021343-622 | 7/19/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084021343-626 | 7/19/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084021343-646 | 7/19/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084023629-622 | 7/19/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084023629-626 | 7/19/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084023629-646 | 7/19/2018 | $275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084014758-622 | 7/19/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084016553-626 | 7/19/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083918831-646 | 7/18/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083911046-626 | 7/17/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083911046-646 | 7/17/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083911352-622 | 7/17/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083911352-626 | 7/17/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083911352-646 | 7/17/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083917739-622 | 7/18/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083917739-626 | 7/18/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083917739-646 | 7/18/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083918792-622 | 7/18/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083918792-626 | 7/18/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083918792-646 | 7/18/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083928580-646 | 7/18/2018 | $177.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083918831-626 | 7/18/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083909917-646 | 7/17/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083921010-622 | 7/18/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083921010-626 | 7/18/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083921010-646 | 7/18/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083921441-400 | 7/18/2018 | $1,555.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083926058-622 | 7/18/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083926058-626 | 7/18/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083926058-646 | 7/18/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083926569-622 | 7/18/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083926569-626 | 7/18/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083926569-646 | 7/18/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083928580-622 | 7/18/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083976080-646 | 7/18/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083918831-622 | 7/18/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083901053-400 | 7/17/2018 | $683.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083613534-622 | 7/12/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083895930-646 | 7/17/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083896173-622 | 7/17/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083896173-626 | 7/17/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083896173-646 | 7/17/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083896764-622 | 7/17/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083896764-626 | 7/17/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083896764-646 | 7/17/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083897218-622 | 7/17/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083897218-626 | 7/17/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083897218-646 | 7/17/2018 | $204.56 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 133

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083897248-622 | 7/17/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083911046-622 | 7/17/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083897248-646 | 7/17/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083910163-400 | 7/17/2018 | $635.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083905501-622 | 7/17/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083905501-626 | 7/17/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083905501-646 | 7/17/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083906579-622 | 7/17/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083906579-626 | 7/17/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083906579-646 | 7/17/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083909331-622 | 7/17/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083909331-626 | 7/17/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083909331-646 | 7/17/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083909917-622 | 7/17/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083909917-626 | 7/17/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083932508-622 | 7/18/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083897248-626 | 7/17/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083971159-622 | 7/18/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083957098-622 | 7/18/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083957098-626 | 7/18/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083957098-646 | 7/18/2018 | $439.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083958423-622 | 7/18/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083958423-626 | 7/18/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083958423-646 | 7/18/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083961938-622 | 7/18/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083961938-626 | 7/18/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083961938-646 | 7/18/2018 | $109.86 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083963236-400 | 7/18/2018 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083963414-622 | 7/18/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083928580-626 | 7/18/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083963414-646 | 7/18/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083955444-622 | 7/18/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083971159-626 | 7/18/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083971159-646 | 7/18/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083972266-622 | 7/18/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083972266-626 | 7/18/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083972266-646 | 7/18/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083972878-622 | 7/18/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083972878-626 | 7/18/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083972878-646 | 7/18/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083975215-622 | 7/18/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083975215-626 | 7/18/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083975215-646 | 7/18/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084041799-646 | 7/19/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083963414-626 | 7/18/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940793-622 | 7/18/2018 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083932508-626 | 7/18/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083932508-646 | 7/18/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083935933-622 | 7/18/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083935933-626 | 7/18/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083935933-646 | 7/18/2018 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083936318-622 | 7/18/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083936318-626 | 7/18/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083936318-646 | 7/18/2018 | $180.67 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940212-622 | 7/18/2018 | $316.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940212-626 | 7/18/2018 | $316.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940212-646 | 7/18/2018 | $316.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940580-622 | 7/18/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083955444-646 | 7/18/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940580-646 | 7/18/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083955444-626 | 7/18/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940793-626 | 7/18/2018 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940793-646 | 7/18/2018 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083943762-622 | 7/18/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083943762-626 | 7/18/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083943762-646 | 7/18/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083954868-622 | 7/18/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083954868-626 | 7/18/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083954868-646 | 7/18/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083955294-622 | 7/18/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083955294-626 | 7/18/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083955294-646 | 7/18/2018 | $236.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083976080-626 | 7/18/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007969 | $21,776.40 | 9/3/2018 | 6083940580-626 | 7/18/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084177641-626 | 7/23/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084169982-626 | 7/23/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084169982-646 | 7/23/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084170526-622 | 7/23/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084170526-626 | 7/23/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084170526-646 | 7/23/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084173876-622 | 7/23/2018 | $250.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084173876-626 | 7/23/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084173876-646 | 7/23/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084174074-622 | 7/23/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084174074-626 | 7/23/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084174074-646 | 7/23/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084181467-626 | 7/23/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084177641-622 | 7/23/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162704-626 | 7/23/2018 | $646.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084177641-646 | 7/23/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084178274-622 | 7/23/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084178274-626 | 7/23/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084178274-646 | 7/23/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084178572-622 | 7/23/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084178572-626 | 7/23/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084178572-646 | 7/23/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084178772-400 | 7/23/2018 | $1,075.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084181309-622 | 7/23/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084181309-626 | 7/23/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084181309-646 | 7/23/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084142104-626 | 7/23/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084177611-682 | 7/23/2018 | $3,230.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084161241-626 | 7/23/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084041799-622 | 7/19/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084149263-622 | 7/23/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084149263-626 | 7/23/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084149263-646 | 7/23/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084150317-622 | 7/23/2018 | $361.69 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 137

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084150317-626 | 7/23/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084150317-646 | 7/23/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084153988-622 | 7/23/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084153988-626 | 7/23/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084153988-646 | 7/23/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084158926-622 | 7/23/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084158926-626 | 7/23/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084169982-622 | 7/23/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084161241-622 | 7/23/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162704-646 | 7/23/2018 | $646.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084161241-646 | 7/23/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084161344-622 | 7/23/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084161344-626 | 7/23/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084161344-646 | 7/23/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162442-622 | 7/23/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162442-626 | 7/23/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162442-646 | 7/23/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162501-622 | 7/23/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162501-626 | 7/23/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162501-646 | 7/23/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084162704-622 | 7/23/2018 | $646.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084181467-646 | 7/23/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084158926-646 | 7/23/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084230429-646 | 7/24/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084223170-626 | 7/24/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084223170-646 | 7/24/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084223180-622 | 7/24/2018 | $146.53 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 138

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084223180-626 | 7/24/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084223180-646 | 7/24/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084224715-622 | 7/24/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084224715-626 | 7/24/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084224715-646 | 7/24/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084227247-622 | 7/24/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084227247-626 | 7/24/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084227247-646 | 7/24/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084181467-622 | 7/23/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084230429-626 | 7/24/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084217619-626 | 7/23/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084231379-622 | 7/24/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084231379-626 | 7/24/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084231379-646 | 7/24/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084233977-622 | 7/24/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084233977-626 | 7/24/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084233977-646 | 7/24/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084235028-622 | 7/24/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084235028-626 | 7/24/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084235028-646 | 7/24/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084236167-622 | 7/24/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084236167-626 | 7/24/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084236167-646 | 7/24/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084230429-622 | 7/24/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084191712-646 | 7/23/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084182862-622 | 7/23/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084182862-626 | 7/23/2018 | $116.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084182862-646 | 7/23/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084184231-622 | 7/23/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084184231-626 | 7/23/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084184231-646 | 7/23/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084188020-622 | 7/23/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084188020-626 | 7/23/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084188020-646 | 7/23/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084188081-622 | 7/23/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084188081-626 | 7/23/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084188081-646 | 7/23/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084223170-622 | 7/24/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084191712-626 | 7/23/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084217619-646 | 7/23/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084192714-400 | 7/23/2018 | $726.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084201655-622 | 7/23/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084201655-626 | 7/23/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084201655-646 | 7/23/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084212959-622 | 7/23/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084212959-626 | 7/23/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084212959-646 | 7/23/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084215212-622 | 7/23/2018 | $298.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084215212-626 | 7/23/2018 | $298.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084215212-646 | 7/23/2018 | $298.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084217619-622 | 7/23/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084142104-622 | 7/23/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084191712-622 | 7/23/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084078379-646 | 7/20/2018 | $232.99 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084071239-626 | 7/20/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084071239-646 | 7/20/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084072407-622 | 7/20/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084072407-626 | 7/20/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084072407-646 | 7/20/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084075297-622 | 7/20/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084075297-626 | 7/20/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084075297-646 | 7/20/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084077398-622 | 7/20/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084077398-626 | 7/20/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084077398-646 | 7/20/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084084939-622 | 7/20/2018 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084078379-626 | 7/20/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084067019-626 | 7/20/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084082449-622 | 7/20/2018 | $935.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084082449-626 | 7/20/2018 | $935.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084082449-646 | 7/20/2018 | $935.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084082678-622 | 7/20/2018 | $850.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084082678-626 | 7/20/2018 | $850.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084082678-646 | 7/20/2018 | $850.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084083651-622 | 7/20/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084083651-626 | 7/20/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084083651-646 | 7/20/2018 | $498.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084084384-622 | 7/20/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084084384-626 | 7/20/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010751 | $22,681.85 | 9/6/2018 | 6084142104-646 | 7/23/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084078379-622 | 7/20/2018 | $232.99 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 141

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084060788-626 | 7/20/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083889693-646 | 7/17/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084045612-622 | 7/19/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084045612-626 | 7/19/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084045612-646 | 7/19/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084049049-622 | 7/19/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084049049-626 | 7/19/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084049049-646 | 7/19/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084050427-622 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084050427-626 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084050427-646 | 7/19/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084057713-622 | 7/20/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084057713-626 | 7/20/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084071239-622 | 7/20/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084060788-622 | 7/20/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084067019-646 | 7/20/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084060788-646 | 7/20/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084061093-622 | 7/20/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084061093-626 | 7/20/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084061093-646 | 7/20/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084066380-622 | 7/20/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084066380-626 | 7/20/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084066380-646 | 7/20/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084066539-622 | 7/20/2018 | $188.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084066539-626 | 7/20/2018 | $188.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084066539-646 | 7/20/2018 | $188.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084067019-622 | 7/20/2018 | $220.13 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 142

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084084939-626 | 7/20/2018 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084057713-646 | 7/20/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084115215-626 | 7/20/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084102627-626 | 7/20/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084102627-646 | 7/20/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108146-400 | 7/20/2018 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108213-622 | 7/20/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108213-626 | 7/20/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108213-646 | 7/20/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108220-622 | 7/20/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108220-626 | 7/20/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108220-646 | 7/20/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108228-622 | 7/20/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108228-626 | 7/20/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084084384-646 | 7/20/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084115215-622 | 7/20/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084102245-626 | 7/20/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084115215-646 | 7/20/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084115265-400 | 7/20/2018 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084116821-622 | 7/20/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084116821-626 | 7/20/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084116821-646 | 7/20/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084116893-400 | 7/20/2018 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084118556-622 | 7/20/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084118556-626 | 7/20/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084118556-646 | 7/20/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084128555-622 | 7/21/2018 | $91.25 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 143

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084128555-626 | 7/21/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084128555-646 | 7/21/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084108228-646 | 7/20/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084095491-626 | 7/20/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084084939-646 | 7/20/2018 | $365.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084085388-622 | 7/20/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084085388-626 | 7/20/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084085388-646 | 7/20/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084085808-622 | 7/20/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084085808-626 | 7/20/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084085808-646 | 7/20/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084088003-622 | 7/20/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084088003-626 | 7/20/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084088003-646 | 7/20/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084091174-622 | 7/20/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084091174-626 | 7/20/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084102627-622 | 7/20/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084095491-622 | 7/20/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084102245-646 | 7/20/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084095491-646 | 7/20/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084097478-622 | 7/20/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084097478-626 | 7/20/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084097478-646 | 7/20/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084099118-622 | 7/20/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084099118-626 | 7/20/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084099118-646 | 7/20/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084100582-622 | 7/20/2018 | $595.23 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 144

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084100582-626 | 7/20/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084100582-646 | 7/20/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084102245-622 | 7/20/2018 | $267.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084041799-626 | 7/19/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008745 | $60,325.01 | 9/4/2018 | 6084091174-646 | 7/20/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083692067-622 | 7/13/2018 | $380.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083895930-626 | 7/17/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083687031-622 | 7/13/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083687031-626 | 7/13/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083687031-646 | 7/13/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083687868-622 | 7/13/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083687868-626 | 7/13/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083687868-646 | 7/13/2018 | $266.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083688584-622 | 7/13/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083688584-626 | 7/13/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083688584-646 | 7/13/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083690518-622 | 7/13/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083684664-626 | 7/13/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083690518-646 | 7/13/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083684664-622 | 7/13/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083692067-626 | 7/13/2018 | $380.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083692067-646 | 7/13/2018 | $380.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083692230-622 | 7/13/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083692230-626 | 7/13/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083692230-646 | 7/13/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083693674-622 | 7/13/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083693674-626 | 7/13/2018 | $174.40 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 145

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083693674-646 | 7/13/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083693859-622 | 7/13/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083693859-626 | 7/13/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083693859-646 | 7/13/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083696493-622 | 7/13/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083690518-626 | 7/13/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083679110-646 | 7/13/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083659587-622 | 7/12/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083659587-626 | 7/12/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083659587-646 | 7/12/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083664601-400 | 7/12/2018 | $765.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083665898-622 | 7/12/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083665898-626 | 7/12/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083665898-646 | 7/12/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083676608-400 | 7/13/2018 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083677294-622 | 7/13/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083677294-626 | 7/13/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083677294-646 | 7/13/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083684664-646 | 7/13/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083679110-626 | 7/13/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083697649-622 | 7/13/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083679365-622 | 7/13/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083679365-626 | 7/13/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083679365-646 | 7/13/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083681514-622 | 7/13/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083681514-626 | 7/13/2018 | $261.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083681514-646 | 7/13/2018 | $261.73 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 146

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083681572-622 | 7/13/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083681572-626 | 7/13/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083681572-646 | 7/13/2018 | $170.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083682678-622 | 7/13/2018 | $291.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083682678-626 | 7/13/2018 | $291.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083682678-646 | 7/13/2018 | $291.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083679110-622 | 7/13/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083720504-622 | 7/13/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083711993-646 | 7/13/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083713814-622 | 7/13/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083713814-626 | 7/13/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083713814-646 | 7/13/2018 | $231.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083714099-622 | 7/13/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083714099-626 | 7/13/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083714099-646 | 7/13/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083716128-622 | 7/13/2018 | $1,302.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083716128-626 | 7/13/2018 | $1,302.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083716128-646 | 7/13/2018 | $1,302.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083718603-622 | 7/13/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083696493-626 | 7/13/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083718603-646 | 7/13/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083709668-646 | 7/13/2018 | $496.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083720504-626 | 7/13/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083720504-646 | 7/13/2018 | $196.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083721321-622 | 7/13/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083721321-626 | 7/13/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083721321-646 | 7/13/2018 | $195.60 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 147

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083721714-622 | 7/13/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083721714-626 | 7/13/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083721714-646 | 7/13/2018 | $109.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722240-622 | 7/13/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722240-626 | 7/13/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722240-646 | 7/13/2018 | $595.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722608-622 | 7/13/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083718603-626 | 7/13/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083705270-646 | 7/13/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083659449-622 | 7/12/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083697649-626 | 7/13/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083697649-646 | 7/13/2018 | $232.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083698665-622 | 7/13/2018 | $583.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083698665-626 | 7/13/2018 | $583.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083698665-646 | 7/13/2018 | $583.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083700637-622 | 7/13/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083700637-626 | 7/13/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083700637-646 | 7/13/2018 | $598.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083704660-622 | 7/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083704660-626 | 7/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083704660-646 | 7/13/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083711993-626 | 7/13/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083705270-626 | 7/13/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083711993-622 | 7/13/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083706714-622 | 7/13/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083706714-626 | 7/13/2018 | $222.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083706714-646 | 7/13/2018 | $222.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083708293-622 | 7/13/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083708293-626 | 7/13/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083708293-646 | 7/13/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083709653-622 | 7/13/2018 | $613.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083709653-626 | 7/13/2018 | $613.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083709653-646 | 7/13/2018 | $613.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083709668-622 | 7/13/2018 | $496.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083709668-626 | 7/13/2018 | $496.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083696493-646 | 7/13/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083705270-622 | 7/13/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083630455-622 | 7/12/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626354-646 | 7/12/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626932-622 | 7/12/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626932-626 | 7/12/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626932-646 | 7/12/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083628665-622 | 7/12/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083628665-626 | 7/12/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083628665-646 | 7/12/2018 | $220.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083628714-622 | 7/12/2018 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083628714-626 | 7/12/2018 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083628714-646 | 7/12/2018 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083629058-622 | 7/12/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632460-626 | 7/12/2018 | $180.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083629058-646 | 7/12/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626243-646 | 7/12/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083630455-626 | 7/12/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083630455-646 | 7/12/2018 | $125.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083630580-622 | 7/12/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083630580-626 | 7/12/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083630580-646 | 7/12/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083631315-622 | 7/12/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083631315-626 | 7/12/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083631315-646 | 7/12/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632295-622 | 7/12/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632295-626 | 7/12/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632295-646 | 7/12/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083659449-646 | 7/12/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083629058-626 | 7/12/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083621063-646 | 7/12/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083614514-622 | 7/12/2018 | $768.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083614514-626 | 7/12/2018 | $768.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083614514-646 | 7/12/2018 | $768.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083614571-622 | 7/12/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083614571-626 | 7/12/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083614571-646 | 7/12/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083616385-622 | 7/12/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083616385-626 | 7/12/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083616385-646 | 7/12/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083620262-622 | 7/12/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083620262-626 | 7/12/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083620262-646 | 7/12/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626354-626 | 7/12/2018 | $339.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083621063-626 | 7/12/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626354-622 | 7/12/2018 | $339.29 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 150

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083623702-622 | 7/12/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083623702-626 | 7/12/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083623702-646 | 7/12/2018 | $205.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083624816-622 | 7/12/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083624816-626 | 7/12/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083624816-646 | 7/12/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083624931-622 | 7/12/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083624931-626 | 7/12/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083624931-646 | 7/12/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626243-622 | 7/12/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083626243-626 | 7/12/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632460-646 | 7/12/2018 | $180.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083621063-622 | 7/12/2018 | $361.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083648930-622 | 7/12/2018 | $735.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083641892-646 | 7/12/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083642787-622 | 7/12/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083642787-626 | 7/12/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083642787-646 | 7/12/2018 | $337.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083643197-622 | 7/12/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083643197-626 | 7/12/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083643197-646 | 7/12/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083644919-622 | 7/12/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083644919-626 | 7/12/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083644919-646 | 7/12/2018 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083645653-622 | 7/12/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632460-622 | 7/12/2018 | $180.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083645653-646 | 7/12/2018 | $180.67 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 151

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083641815-646 | 7/12/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083648930-626 | 7/12/2018 | $735.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083648930-646 | 7/12/2018 | $735.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083651288-622 | 7/12/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083651288-626 | 7/12/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083651288-646 | 7/12/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083658479-622 | 7/12/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083658479-626 | 7/12/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083658479-646 | 7/12/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083658856-622 | 7/12/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083658856-626 | 7/12/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083658856-646 | 7/12/2018 | $187.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722852-622 | 7/13/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083645653-626 | 7/12/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083637647-646 | 7/12/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632621-622 | 7/12/2018 | $376.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632621-626 | 7/12/2018 | $376.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083632621-646 | 7/12/2018 | $376.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083633038-622 | 7/12/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083633038-626 | 7/12/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083633038-646 | 7/12/2018 | $631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083633757-622 | 7/12/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083633757-626 | 7/12/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083633757-646 | 7/12/2018 | $215.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083634187-622 | 7/12/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083634187-626 | 7/12/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083634187-646 | 7/12/2018 | $244.27 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 152

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083641892-626 | 7/12/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083637647-626 | 7/12/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083641892-622 | 7/12/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083638486-622 | 7/12/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083638486-626 | 7/12/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083638486-646 | 7/12/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083639697-622 | 7/12/2018 | $250.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083639697-626 | 7/12/2018 | $250.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083639697-646 | 7/12/2018 | $250.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083640423-622 | 7/12/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083640423-626 | 7/12/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083640423-646 | 7/12/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083641815-622 | 7/12/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083641815-626 | 7/12/2018 | $190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083659449-626 | 7/12/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083637647-622 | 7/12/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083845984-646 | 7/17/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083833589-646 | 7/16/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6084447266-TNU | 6/25/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6084447331-DU | 7/27/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6084447397-DL | 7/27/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6081490772F622 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6081490772F626 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6081490772F646 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6081516635F622 | 6/1/2018 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6081516635F626 | 6/1/2018 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6081516635F646 | 6/1/2018 | $15.07 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 153

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083842831-400 | 7/17/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083851016-622 | 7/17/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083845984-626 | 7/17/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083827579-646 | 7/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083846429-622 | 7/17/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083846429-626 | 7/17/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083846429-646 | 7/17/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083846997-622 | 7/17/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083846997-626 | 7/17/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083846997-646 | 7/17/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083847006-622 | 7/17/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083847006-626 | 7/17/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083847006-646 | 7/17/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083849868-622 | 7/17/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083849868-626 | 7/17/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083807269-646 | 7/16/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083845984-622 | 7/17/2018 | $136.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083823454-646 | 7/16/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722608-626 | 7/13/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083814327-626 | 7/16/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083814327-646 | 7/16/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083816305-622 | 7/16/2018 | $202.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083816305-626 | 7/16/2018 | $202.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083816305-646 | 7/16/2018 | $202.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083820495-622 | 7/16/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083820495-626 | 7/16/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083820495-646 | 7/16/2018 | $177.55 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 154

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083821295-622 | 7/16/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083821295-626 | 7/16/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083821295-646 | 7/16/2018 | $218.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083833589-626 | 7/16/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083823454-626 | 7/16/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083833589-622 | 7/16/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083824346-622 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083824346-626 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083824346-646 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083824409-622 | 7/16/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083824409-626 | 7/16/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083824409-646 | 7/16/2018 | $598.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083826985-622 | 7/16/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083826985-626 | 7/16/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083826985-646 | 7/16/2018 | $162.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083827579-622 | 7/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083827579-626 | 7/16/2018 | $450.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083851016-626 | 7/17/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083823454-622 | 7/16/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083877713-646 | 7/17/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083870870-626 | 7/17/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083870870-646 | 7/17/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083871682-622 | 7/17/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083871682-626 | 7/17/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083871682-646 | 7/17/2018 | $288.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083872925-622 | 7/17/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083872925-626 | 7/17/2018 | $179.48 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 155

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083872925-646 | 7/17/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083876302-622 | 7/17/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083876302-626 | 7/17/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083876302-646 | 7/17/2018 | $363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083849868-646 | 7/17/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083877713-626 | 7/17/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083868866-646 | 7/17/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083877883-400 | 7/17/2018 | $523.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083877888-622 | 7/17/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083877888-626 | 7/17/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083877888-646 | 7/17/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083881043-622 | 7/17/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083881043-626 | 7/17/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083881043-646 | 7/17/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083888399-622 | 7/17/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083888399-626 | 7/17/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083888399-646 | 7/17/2018 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083889693-622 | 7/17/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083889693-626 | 7/17/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083877713-622 | 7/17/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083864449-646 | 7/17/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083851016-646 | 7/17/2018 | $423.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083858673-622 | 7/17/2018 | $416.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083858673-626 | 7/17/2018 | $416.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083858673-646 | 7/17/2018 | $416.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083859986-400 | 7/17/2018 | $695.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083861073-682 | 7/17/2018 | $385.00 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 156

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083863034-622 | 7/17/2018 | $415.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083863034-626 | 7/17/2018 | $415.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083863034-646 | 7/17/2018 | $415.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083863139-622 | 7/17/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083863139-626 | 7/17/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083863139-646 | 7/17/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083870870-622 | 7/17/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083864449-626 | 7/17/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083870328-400 | 7/17/2018 | $750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083865541-622 | 7/17/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083865541-626 | 7/17/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083865541-646 | 7/17/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083866040-622 | 7/17/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083866040-626 | 7/17/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083866040-646 | 7/17/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083868467-622 | 7/17/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083868467-626 | 7/17/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083868467-646 | 7/17/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083868866-622 | 7/17/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083868866-626 | 7/17/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083807269-626 | 7/16/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007172 | $25,999.91 | 8/31/2018 | 6083864449-622 | 7/17/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083765171-622 | 7/16/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083740231-622 | 7/13/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083740231-626 | 7/13/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083740231-646 | 7/13/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083741359-622 | 7/13/2018 | $92.17 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 157

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083741359-626 | 7/13/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083741359-646 | 7/13/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083751339-622 | 7/14/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083751339-626 | 7/14/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083751339-646 | 7/14/2018 | $204.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083752211-622 | 7/14/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083752211-626 | 7/14/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083767485-626 | 7/16/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6082124269-DU | 6/13/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083733237-622 | 7/13/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083765171-626 | 7/16/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083765171-646 | 7/16/2018 | $244.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766142-622 | 7/16/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766142-626 | 7/16/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766142-646 | 7/16/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766274-622 | 7/16/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766274-626 | 7/16/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766274-646 | 7/16/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766797-622 | 7/16/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766797-626 | 7/16/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083766797-646 | 7/16/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083814327-622 | 7/16/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083752211-646 | 7/14/2018 | $249.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083724970-626 | 7/13/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011398 | $27,973.22 | 9/7/2018 | 6084238271-622 | 7/24/2018 | $220.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722852-626 | 7/13/2018 | $596.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722852-646 | 7/13/2018 | $596.50 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 158

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723012-622 | 7/13/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723012-626 | 7/13/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723012-646 | 7/13/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723044-400 | 7/13/2018 | $1,059.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723539-622 | 7/13/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723539-626 | 7/13/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723539-646 | 7/13/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723567-622 | 7/13/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723567-626 | 7/13/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083733237-646 | 7/13/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083724970-622 | 7/13/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083733237-626 | 7/13/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083724970-646 | 7/13/2018 | $100.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083725957-622 | 7/13/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083725957-626 | 7/13/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083725957-646 | 7/13/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083726545-622 | 7/13/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083726545-626 | 7/13/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083726545-646 | 7/13/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083728012-622 | 7/13/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083728012-626 | 7/13/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083728012-646 | 7/13/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083731780-400 | 7/13/2018 | $295.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083767485-646 | 7/16/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083723567-646 | 7/13/2018 | $100.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083796612-622 | 7/16/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083787379-646 | 7/16/2018 | $146.53 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083790261-622 | 7/16/2018 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083790261-626 | 7/16/2018 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083790261-646 | 7/16/2018 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083792002-622 | 7/16/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083792002-626 | 7/16/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083792002-646 | 7/16/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083793273-622 | 7/16/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083793273-626 | 7/16/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083793273-646 | 7/16/2018 | $136.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083796476-622 | 7/16/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083767485-622 | 7/16/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083796476-646 | 7/16/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083786986-646 | 7/16/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083796612-626 | 7/16/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083796612-646 | 7/16/2018 | $320.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083804165-622 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083804165-626 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083804165-646 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083805089-622 | 7/16/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083805089-626 | 7/16/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083805089-646 | 7/16/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083806002-622 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083806002-626 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083806002-646 | 7/16/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083807269-622 | 7/16/2018 | $180.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083796476-626 | 7/16/2018 | $125.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083775064-646 | 7/16/2018 | $125.85 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 160

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083770061-622 | 7/16/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083770061-626 | 7/16/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083770061-646 | 7/16/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083771611-622 | 7/16/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083771611-626 | 7/16/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083771611-646 | 7/16/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083772017-622 | 7/16/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083772017-626 | 7/16/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083772017-646 | 7/16/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083773603-622 | 7/16/2018 | $248.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083773603-626 | 7/16/2018 | $248.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083773603-646 | 7/16/2018 | $248.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083787379-626 | 7/16/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083775064-626 | 7/16/2018 | $125.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083787379-622 | 7/16/2018 | $146.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083776932-622 | 7/16/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083776932-626 | 7/16/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083776932-646 | 7/16/2018 | $162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083779426-622 | 7/16/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083779426-626 | 7/16/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083779426-646 | 7/16/2018 | $285.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083784526-622 | 7/16/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083784526-626 | 7/16/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083784526-646 | 7/16/2018 | $138.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083786986-622 | 7/16/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083786986-626 | 7/16/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005160 | $82,383.80 | 8/28/2018 | 6083722608-646 | 7/13/2018 | $177.55 |

C.H. Robinson Worldwide, Inc. (2219143)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 161

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006494 | $20,202.25 | 8/30/2018 | 6083775064-622 | 7/16/2018 | $125.85 |

**Totals:** **47 transfer(s),** **$1,055,035.48**