# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Financial-Information-Technologies, LLC dba Fintech** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 692661 | 7/24/2018 | $1,002.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 221222 | 7/24/2018 | $191.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 328548 | 7/19/2018 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 328938302 | 7/20/2018 | $172.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 328941369 | 7/20/2018 | $336.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 328941370 | 7/20/2018 | $42.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 328976064 | 7/25/2018 | $126.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 328976065 | 7/25/2018 | $116.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 3503089 | 6/26/2018 | $376.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 4061340 | 7/25/2018 | $727.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 450102 | 7/24/2018 | $110.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 4880934 | 7/25/2018 | $145.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 3083316 | 7/24/2018 | $129.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 5529-0854 | 7/24/2018 | $112.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 2962251 | 7/25/2018 | $1,092.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 6927133 | 7/24/2018 | $122.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 9093 | 7/24/2018 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 9094 | 7/24/2018 | $326.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | S-4561689 | 7/24/2018 | $3,246.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | W-3304551 | 7/20/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 10632484 | 7/25/2018 | $205.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 10769576 | 7/25/2018 | $393.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 1263924 | 7/25/2018 | $482.05 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 13335446 | 7/25/2018 | $232.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 1628509 | 7/25/2018 | $178.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 1666128 | 7/10/2018 | $562.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 4880935 | 7/25/2018 | $288.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 74925893 | 7/12/2018 | $64.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 266051 | 6/27/2018 | $497.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 187077 | 7/23/2018 | $104.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 1975254 | 7/23/2018 | $1,203.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 256388 | 6/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 29595892 | 7/12/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 2961181 | 7/24/2018 | $383.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 3503180 | 6/25/2018 | $321.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 52318 | 7/20/2018 | $1,073.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 5315482 | 7/20/2018 | $2,419.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 650232 | 7/23/2018 | $102.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 6642245 | 7/23/2018 | $101.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 3083317 | 7/24/2018 | $158.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 722-5241 | 7/23/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 22132617 | 7/13/2018 | $923.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | W-28702867 | 7/23/2018 | $339.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | W-28702868 | 7/23/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 10800938 | 7/3/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 1223230 | 7/23/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 1223231 | 7/23/2018 | $225.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 1623942 | 7/25/2018 | $176.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 1623973 | 7/25/2018 | $117.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 1626935 | 7/24/2018 | $918.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 1627413 | 7/24/2018 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 22031405 | 7/24/2018 | $514.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081018 | $11,177.20 | 8/10/2018 | 233087 | 7/24/2018 | $180.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 722-5240 | 7/23/2018 | $85.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 1544013 | 7/26/2018 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 1666788 | 7/12/2018 | $499.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 670396 | 7/25/2018 | $434.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 670397 | 7/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 7317905 | 7/26/2018 | $90.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 787-1726 | 7/25/2018 | $78.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 849652 | 6/27/2018 | $631.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | BB081647 | 7/25/2018 | $501.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 10111763 | 7/18/2018 | $286.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 11898267 | 7/26/2018 | $182.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 1295269 | 7/25/2018 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 1421378 | 7/26/2018 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 565884 | 6/27/2018 | $344.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 1544012 | 7/26/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 560517 | 6/25/2018 | $480.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 1544014 | 7/26/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 192946 | 7/20/2018 | $343.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 1932260 | 7/26/2018 | $369.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 203-3140 | 7/26/2018 | $179.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 2090641 | 7/26/2018 | $316.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 2180062 | 6/26/2018 | $2,269.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 2187782 | 6/29/2018 | $349.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 226046 | 7/26/2018 | $218.70 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 22842981 | 7/2/2018 | $302.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 24450296 | 7/2/2018 | $288.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 1039285 | 7/2/2018 | $342.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 1453798 | 6/28/2018 | $111.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 328991321 | 7/26/2018 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 22132621 | 7/13/2018 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 24258055 | 7/23/2018 | $677.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 24258056 | 7/23/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 278594 | 7/25/2018 | $300.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 28620989 | 7/11/2018 | $138.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 301879 | 7/25/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 30210829 | 7/11/2018 | $724.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 3068631 | 7/25/2018 | $579.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 3070398 | 7/24/2018 | $211.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 3080352 | 7/25/2018 | $771.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 327584 | 7/25/2018 | $2,877.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 585345 | 7/25/2018 | $440.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 328991144 | 7/26/2018 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 1447952 | 7/23/2018 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 328991322 | 7/26/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 329049 | 6/27/2018 | $870.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 33500 | 7/25/2018 | $78.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 3511836 | 6/27/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 3625809 | 7/25/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 363138833 | 7/25/2018 | $206.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 4268-0649 | 7/25/2018 | $103.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 50527773 | 7/26/2018 | $806.93 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 520813 | 7/25/2018 | $267.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 520814 | 7/25/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 5316799 | 7/25/2018 | $2,892.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081318 | $18,429.67 | 8/13/2018 | 328991143 | 7/26/2018 | $476.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 4876419 | 7/20/2018 | $558.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 553612 | 7/19/2018 | $126.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 3748161 | 7/12/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 3748768 | 7/12/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 3748956 | 7/12/2018 | $409.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 380433 | 7/17/2018 | $1,591.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 4015943 | 7/9/2018 | $526.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 4027333 | 7/12/2018 | $3,039.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 403003 | 7/19/2018 | $121.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 4032467 | 7/13/2018 | $1,308.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 460226 | 7/13/2018 | $111.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 472729 | 6/28/2018 | $191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 328866470 | 7/12/2018 | $678.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 483100 | 7/18/2018 | $159.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 328831747 | 7/10/2018 | $377.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 4876420 | 7/20/2018 | $81.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 4876421 | 7/20/2018 | $146.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 5103879 | 6/22/2018 | $320.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 524354 | 7/3/2018 | $1,392.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 525474 | 7/19/2018 | $111.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 525522 | 7/5/2018 | $390.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 526328 | 7/17/2018 | $427.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 526840 | 7/6/2018 | $202.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 527036 | 7/6/2018 | $998.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 540271 | 7/19/2018 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 1669588 | 7/23/2018 | $268.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 472730 | 6/28/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 1929925 | 7/19/2018 | $321.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 686-0970 | 7/18/2018 | $265.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 6921435 | 7/18/2018 | $306.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | BB078612 | 7/18/2018 | $324.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | W-28270852 | 7/18/2018 | $121.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 1288304 | 7/18/2018 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 12959420 | 7/16/2018 | $160.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 131934 | 6/22/2018 | $4,943.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 14817 | 7/11/2018 | $157.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 15157 | 7/19/2018 | $429.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 15169 | 7/19/2018 | $203.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 1623856 | 7/19/2018 | $626.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 328932573 | 7/19/2018 | $704.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 1877112 | 7/19/2018 | $158.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 609662 | 7/19/2018 | $110.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 2077324 | 7/19/2018 | $104.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 2077325 | 7/19/2018 | $1,365.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 2130440 | 7/10/2018 | $1,025.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 2176655 | 6/22/2018 | $354.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 285752 | 6/22/2018 | $155.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 286849 | 7/13/2018 | $220.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 2959477 | 7/20/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 3061812 | 7/19/2018 | $115.87 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 311962 | 6/28/2018 | $377.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 314706 | 7/19/2018 | $497.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 328828324 | 7/10/2018 | $480.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 1679464 | 7/19/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 321062 | 7/20/2018 | $477.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 540272 | 7/19/2018 | $494.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 90017630 | 7/18/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 90017631 | 7/18/2018 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 90017632 | 7/18/2018 | $123.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | N-7802841 | 6/22/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | R425126 | 7/18/2018 | $446.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | W-2310024 | 7/13/2018 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | W-31385332 | 7/5/2018 | $254.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 10854935 | 7/19/2018 | $350.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 1170831 | 7/11/2018 | $257.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 1170832 | 7/11/2018 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 90017158 | 7/13/2018 | $70.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 308994 | 7/20/2018 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 883364 | 7/19/2018 | $165.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 371564 | 7/16/2018 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 371565 | 7/16/2018 | $130.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 375835 | 7/18/2018 | $141.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 4188885 | 6/18/2018 | $517.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 505926 | 7/20/2018 | $472.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 584391 | 7/20/2018 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 628534 | 7/20/2018 | $465.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 648755 | 7/20/2018 | $234.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 732145 | 7/20/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 90340 | 7/20/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080918 | $7,202.92 | 8/9/2018 | 1250483 | 7/23/2018 | $170.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080818 | $3,715.00 | 8/8/2018 | 18517 | 7/16/2018 | $222.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 7355322 | 7/19/2018 | $61.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 609663 | 7/19/2018 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 609664 | 7/19/2018 | $77.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 610393 | 7/19/2018 | $196.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 610394 | 7/19/2018 | $130.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 618495 | 7/19/2018 | $115.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 619221 | 7/19/2018 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 619222 | 7/19/2018 | $89.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 664327 | 7/19/2018 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 666426 | 7/19/2018 | $1,082.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 666427 | 7/19/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 732620 | 6/21/2018 | $150.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 90017159 | 7/13/2018 | $81.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 7355321 | 7/19/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 270663 | 6/29/2018 | $572.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 759583 | 7/13/2018 | $328.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 759942 | 7/16/2018 | $263.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 776619 | 7/16/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 776620 | 7/16/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 845544 | 7/16/2018 | $610.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 849933 | 7/18/2018 | $107.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 849934 | 7/18/2018 | $197.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 851386 | 7/18/2018 | $540.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 851387 | 7/18/2018 | $186.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 87701 | 7/16/2018 | $291.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 880378 | 7/18/2018 | $80.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080718 | $33,869.80 | 8/7/2018 | 732621 | 6/21/2018 | $235.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 10581 | 7/9/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 2969920 | 8/3/2018 | $381.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 521250 | 8/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 5318872 | 8/1/2018 | $933.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 5529-0945 | 8/1/2018 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 565564 | 8/1/2018 | $248.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 565731 | 8/1/2018 | $323.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 570316 | 6/29/2018 | $1,550.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 580775 | 7/4/2018 | $133.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 742483 | 8/1/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 742484 | 8/1/2018 | $673.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 793283 | 8/1/2018 | $191.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 3656656 | 8/1/2018 | $143.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | W-35690608 | 8/1/2018 | $346.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 331559 | 7/3/2018 | $751.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 10929016 | 8/2/2018 | $272.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 10952603 | 8/1/2018 | $165.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 15652 | 8/2/2018 | $71.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 157655 | 8/2/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 1592603 | 7/27/2018 | $355.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 1638043 | 8/2/2018 | $656.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 2104536 | 8/2/2018 | $416.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 2124711 | 7/26/2018 | $256.59 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 9

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 2192686 | 7/3/2018 | $444.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 2197459 | 7/6/2018 | $316.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 1571304 | 8/1/2018 | $440.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 793284 | 8/1/2018 | $395.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | W-34081057 | 7/31/2018 | $153.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 2603510 | 7/10/2018 | $120.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 3078152 | 7/31/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 3257113 | 7/31/2018 | $1,188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 329007062 | 7/27/2018 | $787.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 329007063 | 7/27/2018 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 329030 | 7/26/2018 | $159.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 332959 | 7/31/2018 | $2,150.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 3537971 | 7/3/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 547125 | 7/31/2018 | $91.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 547126 | 7/31/2018 | $177.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 73499 | 7/26/2018 | $171.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 521249 | 8/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | S-4561776 | 7/31/2018 | $156.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 297351 | 7/6/2018 | $201.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 1052550 | 8/1/2018 | $153.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 1486 | 8/1/2018 | $104.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 151339 | 7/30/2018 | $5,217.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 1678097 | 8/1/2018 | $246.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 24258121 | 7/31/2018 | $1,649.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 271198 | 8/1/2018 | $260.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 308931 | 7/30/2018 | $100.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 3092234 | 8/1/2018 | $668.34 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 3092235 | 8/1/2018 | $124.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 329064611 | 8/2/2018 | $289.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082018 | $14,658.63 | 8/20/2018 | 329064612 | 8/2/2018 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 73500 | 7/26/2018 | $459.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 852773 | 8/1/2018 | $148.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 288104 | 7/27/2018 | $251.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 611154 | 7/20/2018 | $782.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 622451 | 8/2/2018 | $67.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 622452 | 8/2/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 628351 | 8/2/2018 | $126.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 675766 | 8/2/2018 | $1,173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 675767 | 8/2/2018 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 7321925 | 8/2/2018 | $275.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 767056 | 7/27/2018 | $211.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 768496 | 7/31/2018 | $243.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 780654 | 7/30/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 548991 | 8/2/2018 | $308.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 796351 | 8/2/2018 | $363.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 548990 | 8/2/2018 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 852774 | 7/31/2018 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 852780 | 8/1/2018 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 868196 | 7/23/2018 | $856.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 876642 | 7/27/2018 | $1,140.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 881496 | 8/1/2018 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 88314 | 7/30/2018 | $120.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 889518 | 8/2/2018 | $201.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | N-7802992 | 7/6/2018 | $104.05 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                                                     Exhibit A                                      P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | R428239 | 8/1/2018 | $1,304.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | R-7802993 | 7/6/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | W-2310038 | 7/27/2018 | $192.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 780655 | 7/30/2018 | $106.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 4063810 | 7/26/2018 | $226.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 3076412 | 8/2/2018 | $94.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 313742 | 7/12/2018 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 328976973 | 7/25/2018 | $1,991.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 328996707 | 7/26/2018 | $850.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 329008480 | 7/27/2018 | $1,177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 329008481 | 7/27/2018 | $471.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 335651 | 8/2/2018 | $3,697.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 3544870 | 7/5/2018 | $432.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 3662300 | 8/2/2018 | $693.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 3721128 | 7/27/2018 | $400.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 3760955 | 7/26/2018 | $229.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 548992 | 8/2/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 400054 | 7/31/2018 | $177.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 1051793 | 7/31/2018 | $584.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 4065702 | 7/26/2018 | $1,758.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 4067878 | 7/27/2018 | $1,124.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 409193 | 7/9/2018 | $1,260.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 420943 | 7/17/2018 | $94.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 475583 | 7/12/2018 | $250.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 475584 | 7/12/2018 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 492250 | 8/1/2018 | $242.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 5112861 | 7/6/2018 | $360.55 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 535122 | 7/17/2018 | $1,197.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 536231 | 7/18/2018 | $496.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 537576 | 7/19/2018 | $597.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082118 | $30,602.72 | 8/21/2018 | 381774 | 7/31/2018 | $1,473.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 764335 | 7/24/2018 | $171.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 857805 | 7/24/2018 | $310.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 530451 | 7/11/2018 | $1,071.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 531160 | 7/5/2018 | $736.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 531805 | 7/12/2018 | $1,116.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 532973 | 7/13/2018 | $775.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 536021 | 7/9/2018 | $426.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 536337 | 7/9/2018 | $498.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 573765 | 7/26/2018 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 614761 | 7/25/2018 | $164.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 614762 | 7/25/2018 | $80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 614763 | 7/25/2018 | $565.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 528444 | 7/26/2018 | $316.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 667159 | 7/26/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 5108621 | 6/29/2018 | $930.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 779413 | 7/26/2018 | $192.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 8122922 | 7/25/2018 | $399.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 8132578 | 7/25/2018 | $199.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 838270 | 7/2/2018 | $1,263.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 840592 | 7/3/2018 | $232.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 845256 | 7/6/2018 | $847.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 852104 | 7/25/2018 | $268.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 852106 | 7/25/2018 | $310.92 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 13

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 852473 | 7/11/2018 | $343.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 853453 | 7/12/2018 | $437.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 22031497 | 7/31/2018 | $315.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 614764 | 7/25/2018 | $135.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 3754931 | 7/19/2018 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 27084 | 7/26/2018 | $106.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 2892036 | 7/20/2018 | $146.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 2964578 | 7/27/2018 | $531.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 2964869 | 7/27/2018 | $383.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 312776 | 7/4/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 315647 | 7/26/2018 | $239.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 3209248 | 6/28/2018 | $462.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 3210729 | 6/29/2018 | $438.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 3255877 | 7/26/2018 | $534.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 326794 | 7/26/2018 | $371.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 326795 | 7/26/2018 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 529377 | 7/10/2018 | $1,358.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 3754134 | 7/19/2018 | $527.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 865947 | 7/20/2018 | $1,034.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 381085 | 7/24/2018 | $1,840.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 40-2685 | 6/28/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 40-2910 | 7/26/2018 | $140.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 4035471 | 7/16/2018 | $825.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 4045822 | 7/19/2018 | $588.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 4049318 | 7/20/2018 | $376.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 437891 | 7/16/2018 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 437892 | 7/16/2018 | $186.00 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 473788 | 7/3/2018 | $190.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 473789 | 7/3/2018 | $134.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 5104596 | 6/25/2018 | $428.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 328929872 | 7/19/2018 | $445.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 22843621 | 7/30/2018 | $77.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 855601 | 7/13/2018 | $1,324.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 388653 | 7/25/2018 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 395555 | 7/27/2018 | $65.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 395556 | 7/27/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 506265 | 7/27/2018 | $435.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 633637 | 7/27/2018 | $328.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 649258 | 7/27/2018 | $305.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 6946614 | 7/27/2018 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 889-6421 | 7/23/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 889-6422 | 7/23/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 9792 | 7/27/2018 | $320.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 386223 | 7/24/2018 | $97.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 21335991 | 7/19/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 383954 | 7/23/2018 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 3080397 | 7/30/2018 | $1,367.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 3215163 | 7/2/2018 | $659.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 3259746 | 7/30/2018 | $723.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 36395992 | 7/19/2018 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 48577 | 7/27/2018 | $693.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 6554711 | 7/2/2018 | $171.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 6554713 | 7/2/2018 | $113.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 6594520 | 7/2/2018 | $260.80 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 15

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | W-9524435 | 7/30/2018 | $75.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 10066 | 7/31/2018 | $352.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081718 | $7,377.24 | 8/17/2018 | 10067 | 7/31/2018 | $112.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081618 | $4,247.98 | 8/16/2018 | 1456201 | 7/30/2018 | $284.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | W-8944525 | 7/25/2018 | $1,242.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 894994 | 7/26/2018 | $228.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 90017999 | 7/20/2018 | $20.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 90018000 | 7/20/2018 | $117.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 90018001 | 7/20/2018 | $88.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 90018468 | 7/25/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 90018469 | 7/25/2018 | $125.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | 9020475794 | 7/26/2018 | $125.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | N-7802918 | 6/29/2018 | $205.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | R426742 | 7/25/2018 | $1,791.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | R-7802919 | 6/29/2018 | $164.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | W-1854878 | 7/25/2018 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 388652 | 7/25/2018 | $162.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | W-22372026 | 7/26/2018 | $175.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 547259 | 6/15/2018 | $230.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 10120450 | 7/27/2018 | $340.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 13500010 | 7/27/2018 | $205.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 1683086 | 7/27/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 1882045 | 7/27/2018 | $287.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 2128559 | 7/27/2018 | $80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 2130023 | 7/27/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 3066038 | 7/27/2018 | $76.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 3066039 | 7/27/2018 | $40.77 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 314863 | 7/27/2018 | $83.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 346916 | 6/29/2018 | $65.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081518 | $3,781.38 | 8/15/2018 | 383953 | 7/23/2018 | $254.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970081418 | $35,100.83 | 8/14/2018 | W-21982044 | 6/28/2018 | $196.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 4188578 | 6/5/2018 | $1,337.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 889-6230 | 7/3/2018 | $325.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | R-7802688 | 6/8/2018 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | W-2230193 | 6/28/2018 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | W-54750407 | 6/20/2018 | $239.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 11158149 | 7/6/2018 | $130.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 118646 | 7/3/2018 | $98.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 1963926 | 7/6/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 2107257 | 7/6/2018 | $382.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 297349 | 7/6/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 297350 | 7/6/2018 | $232.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 308326 | 6/8/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | R422220 | 7/5/2018 | $321.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 349319 | 7/2/2018 | $404.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | R422046 | 7/5/2018 | $938.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 4188579 | 6/5/2018 | $90.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 453931 | 7/6/2018 | $415.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 505115 | 7/6/2018 | $233.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 611397 | 7/9/2018 | $365.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 6903 | 7/6/2018 | $217.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 71625436 | 7/9/2018 | $164.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 71625437 | 7/9/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 729935 | 7/6/2018 | $87.05 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 17

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 729936 | 7/6/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 88622 | 7/6/2018 | $133.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 5093656 | 6/8/2018 | $638.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 319478 | 7/6/2018 | $243.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 772429 | 7/2/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 60830956 | 7/19/2018 | $267.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 511750 | 6/19/2018 | $1,066.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 515477 | 6/22/2018 | $1,665.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 517440 | 6/25/2018 | $596.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 531126 | 7/5/2018 | $120.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 69850003 | 7/2/2018 | $121.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 728121 | 7/5/2018 | $302.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 728667 | 7/5/2018 | $170.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 7305281 | 7/6/2018 | $66.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 7305282 | 7/6/2018 | $79.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 750871 | 6/29/2018 | $187.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | R-7802560 | 5/25/2018 | $131.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 752086 | 7/2/2018 | $422.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 889-6232 | 7/3/2018 | $86.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 772430 | 7/2/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 77450024 | 6/18/2018 | $249.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 81-0621 | 7/5/2018 | $200.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 850030 | 7/4/2018 | $343.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 850031 | 7/4/2018 | $235.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 850032 | 7/3/2018 | $71.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 87090 | 7/2/2018 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 877095 | 7/5/2018 | $152.01 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 892106 | 7/5/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | N-7802559 | 5/25/2018 | $168.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | N-7802687 | 6/8/2018 | $136.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 751249 | 6/29/2018 | $345.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 1261659 | 7/12/2018 | $500.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072318 | $4,053.48 | 7/23/2018 | 88623 | 7/6/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 222127 | 7/10/2018 | $266.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 312048 | 7/10/2018 | $1,520.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 328845530 | 7/11/2018 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 328845531 | 7/11/2018 | $511.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 5529-0696 | 7/10/2018 | $165.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 7078 | 7/10/2018 | $871.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 7079 | 7/10/2018 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | S-4561537 | 7/10/2018 | $624.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 10541442 | 7/11/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 10769497 | 7/11/2018 | $563.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 1967727 | 7/10/2018 | $530.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 1190 | 7/11/2018 | $106.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 1747723 | 7/11/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 1613957 | 7/11/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 1665124 | 6/28/2018 | $535.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 1738689 | 7/10/2018 | $270.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 220625 | 7/10/2018 | $936.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 22132436 | 6/20/2018 | $408.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 22132498 | 6/27/2018 | $284.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 24257913 | 7/9/2018 | $1,042.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 24257921 | 7/9/2018 | $130.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 254737 | 7/11/2018 | $155.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 273086 | 7/11/2018 | $949.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 274215 | 7/11/2018 | $138.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 10800995 | 7/11/2018 | $175.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 6504139 | 6/11/2018 | $229.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 1447860 | 7/9/2018 | $228.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 186972 | 7/9/2018 | $557.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 255243 | 6/6/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 257546 | 7/3/2018 | $1,010.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 2950933 | 7/10/2018 | $337.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 2951282 | 7/10/2018 | $1,246.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 3067554 | 7/9/2018 | $836.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 3441961 | 6/11/2018 | $253.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 3558881 | 7/9/2018 | $207.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 49621 | 7/6/2018 | $800.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 5311185 | 7/6/2018 | $2,567.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 22031194 | 7/10/2018 | $213.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 57905697 | 6/28/2018 | $124.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 498050 | 6/18/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 6504140 | 6/11/2018 | $209.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 722-5060 | 7/9/2018 | $196.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 722-5061 | 7/9/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 765504 | 7/9/2018 | $177.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 78475696 | 6/28/2018 | $125.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 878561 | 7/9/2018 | $102.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | W-9524053 | 7/9/2018 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 13382303 | 7/10/2018 | $343.30 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 13438180 | 7/10/2018 | $213.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 13442766 | 7/10/2018 | $231.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072518 | $6,267.21 | 7/25/2018 | 1612749 | 7/10/2018 | $466.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072418 | $9,403.89 | 7/24/2018 | 548652 | 7/5/2018 | $93.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 305762 | 7/3/2018 | $3,586.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 519378 | 7/4/2018 | $228.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 1040051 | 7/3/2018 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 1040052 | 7/3/2018 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 142461 | 7/2/2018 | $1,316.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 1579144 | 6/29/2018 | $299.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 1607280 | 7/3/2018 | $316.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 1607410 | 7/3/2018 | $328.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 18156550 | 7/3/2018 | $600.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 2155979 | 6/6/2018 | $171.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 219998 | 6/28/2018 | $851.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 22031091 | 7/3/2018 | $296.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071818 | $1,197.07 | 7/18/2018 | S-4561419 | 7/2/2018 | $579.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 294656 | 7/2/2018 | $396.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071818 | $1,197.07 | 7/18/2018 | 328778685 | 7/3/2018 | $554.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 3067508 | 7/4/2018 | $1,932.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 3067509 | 7/4/2018 | $158.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 320484 | 6/6/2018 | $686.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 328789441 | 7/4/2018 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 328789442 | 7/4/2018 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 328800791 | 7/5/2018 | $481.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 328800792 | 7/5/2018 | $289.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 328800865 | 7/5/2018 | $20.70 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 328800866 | 7/5/2018 | $542.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 3421216 | 6/6/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 511549 | 6/19/2018 | $519.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 24257833 | 7/2/2018 | $3,094.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 3215162 | 7/2/2018 | $367.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 1135152 | 7/2/2018 | $248.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 1447822 | 7/2/2018 | $415.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 1455776 | 6/28/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 1455777 | 6/28/2018 | $482.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 1564954 | 7/3/2018 | $990.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 22842982 | 7/2/2018 | $167.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 24450297 | 7/2/2018 | $111.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 256962 | 6/27/2018 | $4,119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 3038860 | 7/2/2018 | $123.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 3044784 | 7/2/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 3067478 | 7/2/2018 | $778.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 1039934 | 7/3/2018 | $199.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 3168398 | 6/5/2018 | $539.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 519379 | 7/4/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 326967 | 6/28/2018 | $170.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 3935591 | 6/21/2018 | $113.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 49596 | 6/29/2018 | $875.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 6203 | 7/2/2018 | $584.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 6504070 | 6/4/2018 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 6504071 | 6/4/2018 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 6546613 | 6/4/2018 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 6594519 | 7/2/2018 | $134.79 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 71815590 | 6/21/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 910710 | 7/2/2018 | $798.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071818 | $1,197.07 | 7/18/2018 | 328778684 | 7/3/2018 | $63.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071718 | $13,286.48 | 7/17/2018 | 3164609 | 6/5/2018 | $664.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3735113 | 6/27/2018 | $465.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 3537970 | 7/3/2018 | $85.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2949244 | 7/5/2018 | $2,059.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 310088 | 6/14/2018 | $131.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 312775 | 7/4/2018 | $241.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 328684479 | 6/26/2018 | $623.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 328728315 | 6/29/2018 | $965.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3428244 | 6/7/2018 | $250.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3544871 | 7/5/2018 | $597.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3687121 | 6/22/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3693109 | 6/28/2018 | $262.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3734212 | 6/27/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2947592 | 7/5/2018 | $129.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3734452 | 6/27/2018 | $218.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2873330 | 6/29/2018 | $293.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3735427 | 6/28/2018 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3735428 | 6/28/2018 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3736063 | 6/28/2018 | $166.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3736244 | 6/28/2018 | $160.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 396714 | 7/3/2018 | $254.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3972061 | 6/25/2018 | $927.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3989204 | 6/29/2018 | $870.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 457750 | 6/29/2018 | $350.16 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 23

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 457841 | 6/29/2018 | $111.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 468336 | 6/7/2018 | $249.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 473915 | 7/3/2018 | $313.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 3734250 | 6/27/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 187685 | 7/2/2018 | $203.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 529633 | 7/3/2018 | $156.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 529634 | 7/3/2018 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 555095 | 7/3/2018 | $198.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 574618 | 6/6/2018 | $296.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | 580774 | 7/4/2018 | $672.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970071918 | $17,879.86 | 7/19/2018 | BB072500 | 7/4/2018 | $272.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 1008253 | 7/4/2018 | $181.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 10854826 | 7/5/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 10857608 | 7/5/2018 | $464.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 14388 | 6/28/2018 | $656.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 152068 | 7/3/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2948773 | 7/5/2018 | $422.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 1742613 | 7/3/2018 | $473.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 30210726 | 6/27/2018 | $352.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 207980 | 6/4/2018 | $519.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2121808 | 6/21/2018 | $178.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2146270 | 6/5/2018 | $1,889.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2154407 | 6/8/2018 | $621.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2154503 | 6/8/2018 | $768.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 215608 | 6/6/2018 | $795.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 217841 | 6/29/2018 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 235329 | 6/25/2018 | $165.35 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 24

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 235537 | 6/29/2018 | $2,930.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 2588689 | 6/19/2018 | $652.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 274323 | 6/8/2018 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072018 | $31,251.16 | 7/20/2018 | 1609716 | 7/5/2018 | $799.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 3191301 | 6/18/2018 | $140.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 3056216 | 7/17/2018 | $75.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 1585480 | 7/13/2018 | $461.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 1641889 | 7/16/2018 | $58.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 18415572 | 7/16/2018 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 18429275 | 7/16/2018 | $422.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 1875382 | 7/13/2018 | $1,439.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 1972648 | 7/16/2018 | $265.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 1975202 | 7/16/2018 | $206.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 20665798 | 7/5/2018 | $141.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 22843300 | 7/16/2018 | $98.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 258133 | 7/11/2018 | $1,360.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 1248069 | 7/16/2018 | $364.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 3080238 | 7/16/2018 | $3,198.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 730994 | 7/13/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 3237478 | 7/16/2018 | $536.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 447474 | 7/16/2018 | $302.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 60830603 | 7/17/2018 | $417.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 649728 | 7/16/2018 | $122.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 6571876 | 6/18/2018 | $265.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 6577015 | 6/18/2018 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 6620945 | 7/16/2018 | $253.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 769994 | 7/16/2018 | $100.35 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 25

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | B-6371952 | 6/18/2018 | $149.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 1460686 | 7/12/2018 | $419.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 29540068 | 6/20/2018 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 26545799 | 7/5/2018 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 359440 | 7/9/2018 | $227.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 10109499 | 7/13/2018 | $426.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 11158218 | 7/13/2018 | $74.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 1677589 | 7/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 2119252 | 7/13/2018 | $187.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 2120551 | 7/13/2018 | $318.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 303098 | 7/13/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 303099 | 7/13/2018 | $120.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 3057375 | 7/13/2018 | $66.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 3057376 | 7/13/2018 | $57.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 328879788 | 7/13/2018 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 328879789 | 7/13/2018 | $417.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073118 | $10,650.35 | 7/31/2018 | 1263459 | 7/17/2018 | $556.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 358951 | 7/9/2018 | $299.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 3056217 | 7/17/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 361888 | 7/10/2018 | $573.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 363320 | 7/11/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 363321 | 7/11/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 370701 | 7/13/2018 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 505506 | 7/13/2018 | $310.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 5312625 | 7/12/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 5312626 | 7/12/2018 | $119.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 5312874 | 7/12/2018 | $1,417.65 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 623404 | 7/13/2018 | $614.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 648258 | 7/13/2018 | $818.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 6910102 | 7/13/2018 | $238.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970073018 | $6,466.01 | 7/30/2018 | 358950 | 7/9/2018 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 320645 | 7/18/2018 | $2,734.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 1460687 | 7/12/2018 | $670.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 1621285 | 7/18/2018 | $207.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 1705119 | 7/17/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 180077 | 7/18/2018 | $415.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 180078 | 7/18/2018 | $295.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 18811664 | 7/18/2018 | $478.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 2045609 | 7/17/2018 | $146.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 24257975 | 7/16/2018 | $606.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 24257977 | 7/16/2018 | $394.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 256649 | 7/18/2018 | $108.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 3080266 | 7/18/2018 | $441.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 127706 | 7/18/2018 | $300.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 320416 | 7/18/2018 | $560.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 1265076 | 7/19/2018 | $444.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 325202 | 6/18/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 326173 | 6/20/2018 | $203.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 328926129 | 7/19/2018 | $551.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 328926130 | 7/19/2018 | $765.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 3480918 | 6/20/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 3596754 | 7/18/2018 | $227.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 459612 | 7/18/2018 | $204.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 4874764 | 7/19/2018 | $1,839.38 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 27

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 520377 | 7/18/2018 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 520378 | 7/18/2018 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 138299 | 7/31/2018 | $116.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 3080267 | 7/18/2018 | $79.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 5529-0771 | 7/17/2018 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 3061568 | 7/17/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 327473 | 7/5/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 327963 | 7/12/2018 | $374.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 328877838 | 7/13/2018 | $242.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 328877839 | 7/13/2018 | $304.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 328906095 | 7/18/2018 | $227.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 328911711 | 7/18/2018 | $729.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 3478994 | 6/19/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 3478995 | 6/19/2018 | $101.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 3593369 | 7/17/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 3593371 | 7/17/2018 | $74.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 146774 | 7/16/2018 | $3,897.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 538457 | 7/17/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | W-21981821 | 6/14/2018 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 6919110 | 7/17/2018 | $230.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 740084 | 7/17/2018 | $699.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 740085 | 7/17/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 8133 | 7/17/2018 | $420.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 8134 | 7/17/2018 | $94.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | S-4561596 | 7/17/2018 | $860.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 10035483 | 6/20/2018 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 10035484 | 6/20/2018 | $67.27 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 1046204 | 7/18/2018 | $289.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 1046318 | 7/18/2018 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 10879264 | 7/18/2018 | $290.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080118 | $6,425.17 | 8/1/2018 | 538456 | 7/17/2018 | $100.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 2063735 | 7/12/2018 | $228.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | W-8944415 | 7/11/2018 | $1,382.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 10553 | 6/18/2018 | $229.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 10562 | 6/25/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 10563 | 6/25/2018 | $98.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 1288223 | 7/11/2018 | $119.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 1425863 | 7/9/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 1425864 | 7/9/2018 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 1453619 | 6/14/2018 | $204.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 14581 | 7/4/2018 | $424.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 154985 | 7/10/2018 | $237.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 17628541 | 6/11/2018 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | W-7746748 | 7/11/2018 | $205.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 20058326 | 7/6/2018 | $506.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | W-35690359 | 7/11/2018 | $210.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 2097411 | 7/3/2018 | $473.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 2108595 | 7/3/2018 | $633.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 2157046 | 6/12/2018 | $4,143.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 2165679 | 6/15/2018 | $519.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 22842669 | 6/18/2018 | $184.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 280099 | 6/15/2018 | $85.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 286339 | 7/6/2018 | $624.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 2879574 | 7/6/2018 | $200.25 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 2953943 | 7/13/2018 | $188.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 2954433 | 7/13/2018 | $242.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 311005 | 6/21/2018 | $377.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 1925932 | 7/12/2018 | $294.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 519861 | 7/11/2018 | $153.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970080218 | $17,889.53 | 8/2/2018 | 577653 | 6/20/2018 | $297.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 3055400 | 7/11/2018 | $148.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 3055401 | 7/11/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 3067588 | 7/11/2018 | $1,002.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 313279 | 7/11/2018 | $2,264.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 313284 | 7/11/2018 | $1,435.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 323284 | 6/13/2018 | $709.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 328859487 | 7/12/2018 | $77.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 328859488 | 7/12/2018 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 3450526 | 6/13/2018 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 3569619 | 7/11/2018 | $89.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 10076310 | 7/4/2018 | $441.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 4268-0535 | 7/11/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 314775 | 7/12/2018 | $5,688.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 519862 | 7/11/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 5312399 | 7/11/2018 | $1,358.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 535826 | 6/8/2018 | $151.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 537591 | 6/11/2018 | $457.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 557833 | 7/11/2018 | $432.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 582273 | 7/11/2018 | $299.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 686154 | 7/11/2018 | $1,654.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 7308670 | 7/12/2018 | $377.16 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 7309108 | 7/12/2018 | $144.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 787-1597 | 7/11/2018 | $160.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | BB075733 | 7/11/2018 | $239.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 4268-0534 | 7/11/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 835611 | 6/29/2018 | $896.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 535941 | 7/12/2018 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 535942 | 7/12/2018 | $643.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 6615129 | 7/5/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 661772 | 7/12/2018 | $236.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 662070 | 7/12/2018 | $1,834.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 756176 | 7/10/2018 | $331.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 774540 | 7/9/2018 | $61.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 81-0644 | 7/12/2018 | $232.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 817189 | 6/18/2018 | $752.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 820389 | 6/20/2018 | $160.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 820716 | 6/20/2018 | $253.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 313741 | 7/12/2018 | $299.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 826936 | 6/25/2018 | $677.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 520238 | 6/28/2018 | $211.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 850659 | 7/11/2018 | $432.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 850705 | 7/11/2018 | $187.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 90016806 | 7/11/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 90016807 | 7/11/2018 | $210.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 90016808 | 7/11/2018 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 91-0268 | 6/14/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | N-7802757 | 6/15/2018 | $151.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | R423632 | 7/11/2018 | $737.60 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 31

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | R-7802758 | 6/15/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | W-1854685 | 7/11/2018 | $314.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072618 | $18,716.80 | 7/26/2018 | 30210674 | 6/20/2018 | $320.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 824914 | 6/22/2018 | $1,198.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 3994446 | 7/2/2018 | $1,305.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | W-22371822 | 7/12/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 3186431 | 6/14/2018 | $282.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 323073 | 7/12/2018 | $142.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 323074 | 7/12/2018 | $69.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 3231266 | 7/12/2018 | $711.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 328749108 | 7/5/2018 | $1,494.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 328778742 | 7/3/2018 | $306.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 328864493 | 7/12/2018 | $433.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 3738684 | 7/2/2018 | $273.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 3739073 | 7/2/2018 | $148.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 379463 | 7/6/2018 | $695.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 521534 | 6/29/2018 | $1,066.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 397533 | 7/10/2018 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 520371 | 6/28/2018 | $834.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 3998064 | 7/2/2018 | $524.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 4000653 | 7/3/2018 | $868.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 4009606 | 7/5/2018 | $2,501.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 40-2797 | 7/12/2018 | $737.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 407194 | 6/27/2018 | $129.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 471242 | 6/21/2018 | $383.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 471243 | 6/21/2018 | $168.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 478589 | 7/11/2018 | $677.43 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 5094390 | 6/11/2018 | $250.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 517860 | 6/26/2018 | $671.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 518937 | 6/27/2018 | $2,495.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 314616 | 7/12/2018 | $694.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970072718 | $46,798.74 | 7/27/2018 | 379755 | 7/10/2018 | $1,228.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 4921171 | 8/29/2018 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 162898 | 8/28/2018 | $583.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 1780943 | 8/29/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 22031884 | 8/28/2018 | $365.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 291464 | 8/28/2018 | $233.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 2987922 | 8/29/2018 | $883.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 3102810 | 8/28/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 3106373 | 8/28/2018 | $87.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 3257114 | 7/31/2018 | $914.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 329276589 | 8/24/2018 | $304.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 329278047 | 8/24/2018 | $5,494.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 329278048 | 8/24/2018 | $84.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 1470451 | 8/23/2018 | $362.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 330952 | 8/23/2018 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 1470450 | 8/23/2018 | $167.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 4921271 | 8/29/2018 | $530.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 4921272 | 8/29/2018 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 4921273 | 8/29/2018 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 575699 | 8/28/2018 | $245.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 575849 | 8/28/2018 | $573.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 747103 | 8/28/2018 | $1,360.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | W-34081255 | 8/28/2018 | $152.46 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 33

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 11021101 | 8/29/2018 | $376.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 113486 | 7/30/2018 | $149.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 1283811 | 8/30/2018 | $854.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 654007 | 8/24/2018 | $254.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 3303332 | 8/28/2018 | $444.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 46040065 | 8/16/2018 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 10994259 | 8/23/2018 | $307.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 737461 | 8/24/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 889-6842 | 8/20/2018 | $322.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 1262972 | 8/27/2018 | $477.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 1456361 | 8/27/2018 | $171.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 1707 | 8/27/2018 | $163.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 1983548 | 8/27/2018 | $323.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 1986550 | 8/27/2018 | $1,099.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 22844234 | 8/27/2018 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 259236 | 7/25/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 261453 | 8/22/2018 | $1,099.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 1645451 | 8/29/2018 | $88.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 3259747 | 7/30/2018 | $98.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 1664422 | 8/29/2018 | $219.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 461165 | 8/27/2018 | $224.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 652552 | 8/27/2018 | $87.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 6603753 | 7/30/2018 | $109.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 6603754 | 7/30/2018 | $170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 6721267 | 8/27/2018 | $68.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 77690064 | 8/16/2018 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | W-28703189 | 8/27/2018 | $516.25 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | W-28703190 | 8/27/2018 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 1150069 | 8/28/2018 | $198.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 13872 | 8/28/2018 | $335.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091818 | $13,348.64 | 9/18/2018 | 13873 | 8/28/2018 | $54.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091718 | $6,002.15 | 9/17/2018 | 3104534 | 8/27/2018 | $1,014.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 1796720 | 8/1/2018 | $161.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 162050 | 8/27/2018 | $3,891.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 7339318 | 8/30/2018 | $274.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 787-2031 | 8/29/2018 | $272.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 8121245 | 8/29/2018 | $95.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 848101 | 8/1/2018 | $495.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | BB106427 | 8/29/2018 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | BB106541 | 8/29/2018 | $626.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | D-14740271 | 8/29/2018 | $238.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | W-33651605 | 8/29/2018 | $132.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | W-35690867 | 8/29/2018 | $748.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 106590 | 8/20/2018 | $1,333.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 692349 | 8/29/2018 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 16535 | 8/23/2018 | $89.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 692348 | 8/29/2018 | $1,110.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 202811 | 8/24/2018 | $139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 2923147 | 8/24/2018 | $459.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 2923168 | 8/24/2018 | $313.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 384443 | 8/28/2018 | $2,177.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 403299 | 8/28/2018 | $275.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 403301 | 8/28/2018 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 410634 | 8/6/2018 | $317.75 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 35

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 510117 | 8/29/2018 | $84.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 542066 | 8/28/2018 | $171.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 542067 | 8/28/2018 | $565.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 558822 | 8/15/2018 | $771.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 108424 | 8/21/2018 | $849.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 329323009 | 8/30/2018 | $579.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 1664567 | 8/29/2018 | $340.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 1671087 | 8/16/2018 | $323.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 2048386 | 8/24/2018 | $400.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 2141486 | 8/29/2018 | $148.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 222679 | 8/28/2018 | $197.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 24258401 | 8/27/2018 | $695.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 24258402 | 8/27/2018 | $528.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 262421 | 8/29/2018 | $215.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 262425 | 8/29/2018 | $219.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 268162 | 8/29/2018 | $117.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 2988495 | 8/30/2018 | $172.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 7339127 | 8/30/2018 | $95.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 329323008 | 8/30/2018 | $581.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 642993 | 8/24/2018 | $214.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 329324756 | 8/30/2018 | $1,013.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 35199 | 8/29/2018 | $1,399.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 362443 | 8/29/2018 | $1,524.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 3656657 | 8/1/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 3771521 | 8/29/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 522970 | 8/29/2018 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 522971 | 8/29/2018 | $39.60 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 5327420 | 8/29/2018 | $1,456.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 5529-1263 | 8/29/2018 | $112.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 55535 | 8/29/2018 | $124.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 592890 | 8/29/2018 | $327.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091918 | $21,168.49 | 9/19/2018 | 30105393 | 8/23/2018 | $268.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 356800 | 8/23/2018 | $1,245.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 479922 | 8/2/2018 | $183.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 314864 | 7/27/2018 | $338.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 319404 | 8/23/2018 | $304.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 3255878 | 7/26/2018 | $282.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 327450 | 7/25/2018 | $546.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 329181114 | 8/15/2018 | $1,941.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 329209489 | 8/17/2018 | $741.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 329209578 | 8/17/2018 | $323.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 329238649 | 8/22/2018 | $275.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 329238650 | 8/22/2018 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 3302211 | 8/23/2018 | $292.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2916980 | 8/17/2018 | $306.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 333654 | 8/23/2018 | $541.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 289939 | 8/17/2018 | $398.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 383752 | 8/21/2018 | $3,493.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 389-3122 | 8/23/2018 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 40-2911 | 7/26/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 4112902 | 8/13/2018 | $642.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 4122399 | 8/16/2018 | $268.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 4123351 | 8/16/2018 | $1,019.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 4125794 | 8/16/2018 | $451.12 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 37

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 4129683 | 8/17/2018 | $857.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 435508 | 8/7/2018 | $146.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 466274 | 8/17/2018 | $174.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 737460 | 8/24/2018 | $84.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 331640 | 7/27/2018 | $1,008.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 206389 | 8/23/2018 | $970.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 11158390 | 8/3/2018 | $181.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 12959713 | 8/20/2018 | $275.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 1440093 | 8/20/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 1461575 | 7/26/2018 | $140.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 1659256 | 8/23/2018 | $318.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 1785594 | 6/27/2018 | $80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 1794435 | 7/25/2018 | $302.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 1944916 | 8/23/2018 | $555.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 1945742 | 8/23/2018 | $395.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2002961 | 5/25/2018 | $1,093.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2002973 | 6/4/2018 | $539.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2921070 | 8/23/2018 | $393.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 206388 | 8/23/2018 | $6,016.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 479923 | 8/2/2018 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2080206 | 7/3/2018 | $1,190.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2080249 | 7/27/2018 | $820.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2080271 | 8/10/2018 | $473.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2089-2600 | 8/23/2018 | $150.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2124793 | 8/9/2018 | $170.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2127390 | 8/2/2018 | $236.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2130122 | 8/17/2018 | $429.69 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 38

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2146120 | 8/23/2018 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2146121 | 8/23/2018 | $252.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2148231 | 8/15/2018 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 22843620 | 7/30/2018 | $224.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 2002995 | 6/27/2018 | $1,058.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 3096257 | 8/24/2018 | $92.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 478520 | 7/26/2018 | $220.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | R-7803272 | 7/27/2018 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | W-1855247 | 8/22/2018 | $197.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | W-24092457 | 8/23/2018 | $180.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | W-24092458 | 8/23/2018 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | W-8944726 | 8/22/2018 | $907.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 10142205 | 8/24/2018 | $415.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 11158540 | 8/24/2018 | $85.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 1122990 | 8/20/2018 | $500.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 1122991 | 8/20/2018 | $170.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 1694247 | 8/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 9020744094 | 8/23/2018 | $255.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 2143377 | 8/24/2018 | $453.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 90021821 | 8/22/2018 | $215.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 3096258 | 8/24/2018 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 338329 | 8/24/2018 | $93.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 338330 | 8/24/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 434338 | 8/20/2018 | $69.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 438187 | 8/22/2018 | $135.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 438188 | 8/22/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 439701 | 8/22/2018 | $680.71 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020      Exhibit A      P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 445868 | 8/24/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 445869 | 8/24/2018 | $73.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 507684 | 8/24/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 507686 | 8/24/2018 | $234.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091418 | $4,404.45 | 9/14/2018 | 1882177 | 8/24/2018 | $335.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 688902 | 8/23/2018 | $1,099.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 5123702 | 7/23/2018 | $336.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 5128077 | 7/27/2018 | $445.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 553271 | 8/8/2018 | $528.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 553422 | 8/8/2018 | $475.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 554594 | 8/9/2018 | $786.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 555692 | 8/10/2018 | $848.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 557421 | 8/13/2018 | $706.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 565699 | 8/23/2018 | $180.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 582430 | 8/2/2018 | $265.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 589410 | 8/6/2018 | $751.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 589411 | 8/6/2018 | $177.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | N-7803271 | 7/27/2018 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 640801 | 8/23/2018 | $131.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 646797 | 8/29/2018 | $57.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 688903 | 8/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 7381163 | 8/23/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 780357 | 8/20/2018 | $332.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 780685 | 8/21/2018 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 854801 | 8/22/2018 | $723.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 854802 | 8/21/2018 | $95.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 854803 | 8/22/2018 | $179.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 89190 | 8/20/2018 | $100.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 897402 | 8/13/2018 | $1,273.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 899075 | 8/23/2018 | $187.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 90021820 | 8/22/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 59190 | 8/20/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 2148521 | 8/24/2018 | $273.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 3324455 | 9/6/2018 | $907.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 114094 | 8/24/2018 | $246.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 115757 | 8/20/2018 | $549.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 119738 | 8/29/2018 | $1,240.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 119774 | 8/29/2018 | $303.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 12959853 | 9/5/2018 | $248.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 1335804 | 9/5/2018 | $306.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 1464362 | 8/9/2018 | $146.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 16742 | 8/29/2018 | $248.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 17030 | 9/5/2018 | $135.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 204760 | 8/31/2018 | $163.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 7343341 | 9/6/2018 | $471.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 2145186 | 8/30/2018 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 696614 | 9/5/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 2175479 | 9/6/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 2175480 | 9/6/2018 | $222.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 219710 | 8/31/2018 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 2237820 | 8/3/2018 | $331.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 22843926 | 8/13/2018 | $258.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 24450949 | 8/13/2018 | $206.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 2929193 | 8/31/2018 | $332.64 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 2994963 | 9/7/2018 | $664.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 318466 | 8/16/2018 | $272.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 326687 | 8/10/2018 | $358.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 558953 | 8/15/2018 | $822.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 2080297 | 8/29/2018 | $464.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 329399865 | 9/6/2018 | $161.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 1670161 | 9/5/2018 | $351.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 1670416 | 9/5/2018 | $194.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 1863025 | 8/8/2018 | $436.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 187384 | 9/5/2018 | $597.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 2147926 | 9/5/2018 | $459.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 24258475 | 9/3/2018 | $400.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 294600 | 9/5/2018 | $483.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 30211056 | 8/15/2018 | $343.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 3114390 | 9/5/2018 | $174.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 3114391 | 9/5/2018 | $91.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 31872871 | 8/15/2018 | $262.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 110389 | 8/22/2018 | $651.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 329385757 | 9/5/2018 | $1,014.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 336944 | 9/6/2018 | $284.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 329399866 | 9/6/2018 | $213.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 3684547 | 8/8/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 3792324 | 9/5/2018 | $550.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 3792325 | 9/5/2018 | $513.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 3868-3792 | 9/5/2018 | $191.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 4268-0947 | 9/5/2018 | $146.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 44811997 | 9/5/2018 | $216.05 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 42

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 569133 | 9/5/2018 | $73.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 569134 | 9/5/2018 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 588348 | 8/8/2018 | $431.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 696613 | 9/5/2018 | $348.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 329385756 | 9/5/2018 | $101.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 735594 | 8/2/2018 | $150.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 3278517 | 8/9/2018 | $867.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 5138890 | 8/10/2018 | $248.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 5329546 | 9/5/2018 | $1,312.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 5329937 | 9/6/2018 | $697.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 563351 | 8/21/2018 | $1,191.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 564414 | 8/22/2018 | $745.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 566793 | 8/24/2018 | $1,530.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 647977 | 8/30/2018 | $138.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 647978 | 8/30/2018 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 647979 | 8/30/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 688200 | 9/6/2018 | $211.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 5133495 | 8/3/2018 | $1,194.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 697485 | 9/6/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 4932982 | 9/7/2018 | $285.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 735595 | 8/2/2018 | $647.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 7391333 | 9/6/2018 | $183.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 787532 | 8/31/2018 | $187.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 787896 | 8/31/2018 | $595.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 788825 | 9/4/2018 | $253.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 8132893 | 9/5/2018 | $151.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 855407 | 8/29/2018 | $102.10 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 855408 | 8/28/2018 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 855410 | 8/29/2018 | $597.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 856095 | 9/5/2018 | $131.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 856096 | 9/5/2018 | $651.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 697484 | 9/6/2018 | $517.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 4249897 | 9/6/2018 | $292.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 336945 | 9/6/2018 | $63.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 359843 | 8/10/2018 | $3,279.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 3752029 | 8/28/2018 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 3788712 | 8/29/2018 | $438.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 3788752 | 8/29/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 3788939 | 8/29/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 3790187 | 8/30/2018 | $188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 385037 | 9/4/2018 | $499.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 389-3023 | 8/9/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 40-3222 | 9/6/2018 | $944.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 4152826 | 8/27/2018 | $454.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 5134277 | 8/6/2018 | $834.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 4167287 | 8/30/2018 | $2,673.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 13558460 | 9/5/2018 | $188.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 445157 | 8/21/2018 | $185.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 453038 | 8/21/2018 | $224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 453039 | 8/21/2018 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 455597 | 8/27/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 455598 | 8/27/2018 | $148.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 481365 | 8/9/2018 | $275.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 481366 | 8/9/2018 | $168.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 481400 | 8/9/2018 | $284.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 482838 | 8/16/2018 | $252.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 482839 | 8/16/2018 | $115.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 4932981 | 9/7/2018 | $582.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 4165637 | 8/30/2018 | $1,149.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 446934 | 8/27/2018 | $231.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 165317 | 9/4/2018 | $705.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 329331086 | 8/30/2018 | $598.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 363706 | 8/30/2018 | $3,059.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 363811 | 8/30/2018 | $2,386.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 3662299 | 8/2/2018 | $251.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 3748822 | 8/23/2018 | $714.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 3779072 | 8/30/2018 | $578.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 3784941 | 8/23/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 405378 | 8/30/2018 | $235.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 4132431 | 8/20/2018 | $353.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 4143581 | 8/23/2018 | $2,124.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 329233304 | 8/21/2018 | $892.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 446933 | 8/27/2018 | $390.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 320350 | 8/30/2018 | $165.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 449379 | 8/28/2018 | $314.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 451346 | 8/29/2018 | $133.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 451347 | 8/29/2018 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 4925250 | 8/31/2018 | $2,294.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 4925408 | 8/31/2018 | $739.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 4925409 | 8/31/2018 | $243.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 566105 | 8/30/2018 | $140.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 566505 | 8/30/2018 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 566506 | 8/30/2018 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 566507 | 8/30/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 577619 | 8/30/2018 | $335.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 4149157 | 8/24/2018 | $3,949.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 1183206 | 8/22/2018 | $284.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 104741 | 8/17/2018 | $597.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 646798 | 8/29/2018 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 646799 | 8/29/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 784857 | 8/28/2018 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 789017 | 8/27/2018 | $77.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 789018 | 8/27/2018 | $87.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 8122275 | 8/29/2018 | $194.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 883672 | 8/29/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 90022663 | 8/29/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 90022664 | 8/29/2018 | $216.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | W-2310107 | 8/24/2018 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 329278966 | 8/24/2018 | $504.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 10994317 | 8/30/2018 | $267.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | R-9433366 | 8/3/2018 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 1213-2272 | 8/29/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 1213-2273 | 8/29/2018 | $161.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 1547190 | 8/30/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 1547191 | 8/30/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 158463 | 8/28/2018 | $144.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 201726 | 8/30/2018 | $206.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 2159949 | 8/30/2018 | $306.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 2159950 | 8/30/2018 | $357.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 265924 | 8/30/2018 | $474.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 3106189 | 8/30/2018 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 317530 | 8/9/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | W-49320809 | 8/15/2018 | $688.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 3675035 | 8/7/2018 | $726.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 203310 | 9/4/2018 | $168.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 2093412 | 9/4/2018 | $175.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 22031976 | 9/4/2018 | $188.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 260741 | 8/31/2018 | $169.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 274426 | 9/4/2018 | $160.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 275341 | 9/4/2018 | $293.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 329341147 | 8/31/2018 | $1,267.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 329365830 | 9/5/2018 | $94.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 329378721 | 9/5/2018 | $265.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 329378722 | 9/5/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 329381712 | 9/5/2018 | $42.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | 693665 | 8/30/2018 | $1,174.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 331423 | 8/30/2018 | $128.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 14861 | 9/4/2018 | $235.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 508030 | 8/31/2018 | $267.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 5529-1327 | 9/4/2018 | $92.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 6453760 | 9/4/2018 | $299.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 722-5807 | 9/4/2018 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 722-5808 | 9/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 9020627905 | 8/7/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 11001410 | 9/5/2018 | $568.92 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 47

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 11021188 | 9/5/2018 | $188.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 122164 | 8/3/2018 | $325.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 129170 | 8/8/2018 | $334.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092018 | $10,478.21 | 9/20/2018 | 561255 | 8/17/2018 | $807.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 329381713 | 9/5/2018 | $468.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 60836199 | 8/31/2018 | $336.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092618 | $14,982.69 | 9/26/2018 | 164945 | 9/4/2018 | $4,345.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 10732276 | 8/31/2018 | $437.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 14586 | 8/31/2018 | $394.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 1671367 | 8/21/2018 | $499.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 3116221 | 9/3/2018 | $383.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 325676 | 8/31/2018 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 344049 | 8/31/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 344050 | 8/31/2018 | $263.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 3676363 | 8/6/2018 | $504.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 457609 | 8/31/2018 | $252.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 48776 | 8/31/2018 | $3,616.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 19469167 | 9/4/2018 | $882.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 5328235 | 8/31/2018 | $1,874.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 19469166 | 9/4/2018 | $337.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 651734 | 8/31/2018 | $281.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 652859 | 9/3/2018 | $197.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 6668102 | 8/6/2018 | $463.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 71639660 | 8/31/2018 | $187.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 738552 | 8/31/2018 | $75.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 81-0796 | 8/31/2018 | $1,659.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 900135 | 8/31/2018 | $402.25 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 95318 | 8/31/2018 | $143.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 95319 | 8/31/2018 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 1462800 | 9/4/2018 | $531.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092518 | $7,127.01 | 9/25/2018 | 14860 | 9/4/2018 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092118 | $24,736.98 | 9/21/2018 | N-9433365 | 8/3/2018 | $84.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092418 | $12,249.65 | 9/24/2018 | 501369 | 8/31/2018 | $134.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 885645 | 8/3/2018 | $1,141.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 11765 | 8/10/2018 | $286.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 771848 | 8/3/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 772103 | 8/6/2018 | $313.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 782780 | 8/8/2018 | $694.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 782790 | 8/6/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 782791 | 8/6/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 790152 | 8/8/2018 | $922.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 81-0643 | 7/12/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 853422 | 8/8/2018 | $419.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 853424 | 8/8/2018 | $138.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 859617 | 8/8/2018 | $2,380.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 734119 | 7/12/2018 | $87.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 881854 | 8/1/2018 | $489.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 670709 | 8/9/2018 | $125.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 9020641827 | 8/8/2018 | $311.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 9020650345 | 8/9/2018 | $103.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | N-7803075 | 7/13/2018 | $62.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | R429907 | 8/8/2018 | $568.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | R-7803076 | 7/13/2018 | $101.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | W-1855061 | 8/8/2018 | $155.50 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | W-24092258 | 8/9/2018 | $101.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | W-24092259 | 8/9/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 10131352 | 8/10/2018 | $258.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 1090070 | 8/10/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 3766191 | 8/2/2018 | $229.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 878398 | 7/30/2018 | $557.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 5118046 | 7/13/2018 | $425.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 11898585 | 8/23/2018 | $282.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 382403 | 8/7/2018 | $774.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 389-3022 | 8/9/2018 | $176.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 40-2798 | 7/12/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 4071360 | 7/30/2018 | $340.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 4083488 | 8/2/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 4087609 | 8/3/2018 | $249.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 428996 | 7/27/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 463813 | 8/3/2018 | $313.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 475619 | 7/12/2018 | $225.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 477032 | 7/19/2018 | $222.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 734120 | 7/12/2018 | $702.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 5113551 | 7/9/2018 | $214.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 1688671 | 8/10/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 5321471 | 8/9/2018 | $3,508.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 534096 | 8/7/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 540849 | 7/24/2018 | $1,188.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 543131 | 7/26/2018 | $1,039.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 544057 | 7/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 544217 | 7/27/2018 | $1,006.60 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 545994 | 7/30/2018 | $523.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 628721 | 8/9/2018 | $135.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 628722 | 8/9/2018 | $118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 6627843 | 7/30/2018 | $532.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 6629026 | 7/31/2018 | $700.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 477033 | 7/19/2018 | $115.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 6620946 | 7/16/2018 | $314.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 1124624 | 8/8/2018 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 1668709 | 7/31/2018 | $329.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 1668922 | 7/31/2018 | $526.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 18995522 | 8/13/2018 | $962.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 22843927 | 8/13/2018 | $216.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 24450950 | 8/13/2018 | $99.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 260335 | 8/8/2018 | $594.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 3092374 | 8/13/2018 | $785.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 3092375 | 8/13/2018 | $550.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 3237479 | 7/16/2018 | $490.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 651649 | 8/13/2018 | $198.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 1257962 | 8/13/2018 | $315.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 6603640 | 7/16/2018 | $146.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 92838 | 8/10/2018 | $405.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 6629043 | 7/16/2018 | $101.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 77276178 | 8/2/2018 | $93.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 9020665281 | 8/10/2018 | $345.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 9386177 | 8/2/2018 | $231.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | B-6372133 | 7/16/2018 | $192.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 1057942 | 8/14/2018 | $280.20 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 1146429 | 8/14/2018 | $271.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 12028 | 8/14/2018 | $308.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 12029 | 8/14/2018 | $103.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 14066442 | 8/14/2018 | $1,090.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 1466918 | 8/9/2018 | $303.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 6603639 | 7/16/2018 | $240.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 420161 | 8/10/2018 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 1882105 | 8/10/2018 | $1,425.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 2130169 | 8/10/2018 | $93.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 2134355 | 8/10/2018 | $225.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 3085191 | 8/10/2018 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 3085192 | 8/10/2018 | $75.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 326685 | 8/10/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 326686 | 8/10/2018 | $268.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 344052 | 8/10/2018 | $3,540.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 408625 | 8/6/2018 | $216.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 408626 | 8/6/2018 | $152.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 409114 | 8/6/2018 | $103.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090318 | $6,834.45 | 9/3/2018 | 1456283 | 8/13/2018 | $202.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 420160 | 8/10/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 3766143 | 8/2/2018 | $445.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 506953 | 8/10/2018 | $358.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 52489 | 8/10/2018 | $539.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 560952 | 8/9/2018 | $215.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 560953 | 8/9/2018 | $135.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 644507 | 8/10/2018 | $485.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 650321 | 8/10/2018 | $265.55 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 6973824 | 8/10/2018 | $268.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 6982892 | 8/10/2018 | $219.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 71634390 | 8/13/2018 | $192.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 71634391 | 8/13/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 735366 | 8/10/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083118 | $9,998.14 | 8/31/2018 | 412809 | 8/8/2018 | $112.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 340091 | 8/7/2018 | $968.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 2046934 | 8/3/2018 | $171.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 11049 | 8/7/2018 | $311.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 11050 | 8/7/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 13487176 | 8/7/2018 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 1544120 | 8/7/2018 | $209.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 1544121 | 8/7/2018 | $333.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 1640706 | 8/7/2018 | $457.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 1641455 | 8/7/2018 | $185.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 1987209 | 8/7/2018 | $173.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 22031595 | 8/7/2018 | $570.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 243853 | 8/7/2018 | $209.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | A-40230859 | 8/6/2018 | $119.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 329686 | 8/2/2018 | $247.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 857823 | 8/7/2018 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 3675034 | 8/7/2018 | $372.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 551435 | 8/7/2018 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 5529-1018 | 8/7/2018 | $141.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 10889458 | 8/8/2018 | $186.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 11020840 | 8/8/2018 | $181.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 1144760 | 8/8/2018 | $273.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 1274402 | 8/9/2018 | $804.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 13511628 | 8/8/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 154344 | 8/7/2018 | $237.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 1642741 | 8/8/2018 | $332.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 3766739 | 8/2/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 329115603 | 8/8/2018 | $498.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 187185 | 8/6/2018 | $965.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 856098 | 9/4/2018 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 1882069 | 8/3/2018 | $109.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 329085977 | 8/3/2018 | $225.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 329085978 | 8/3/2018 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 396529 | 7/30/2018 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 396530 | 7/30/2018 | $365.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 4189225 | 7/2/2018 | $595.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 475309 | 8/3/2018 | $195.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 506609 | 8/3/2018 | $172.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 5319292 | 8/2/2018 | $2,391.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 889-6532 | 7/30/2018 | $407.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082818 | $5,108.62 | 8/28/2018 | 108365 | 8/7/2018 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 1456237 | 8/6/2018 | $534.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 2139210 | 8/8/2018 | $420.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 1972795 | 8/6/2018 | $329.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 1975386 | 8/6/2018 | $1,175.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 3558882 | 7/9/2018 | $308.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 3676362 | 8/6/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 5104724 | 8/6/2018 | $138.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 6554775 | 7/9/2018 | $89.40 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 54

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 6554776 | 7/9/2018 | $305.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 797-5432 | 8/6/2018 | $101.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 797-5433 | 8/6/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 857821 | 8/7/2018 | $624.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082318 | $4,871.82 | 8/23/2018 | 857822 | 8/7/2018 | $104.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 889-6533 | 7/30/2018 | $178.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 2974731 | 8/10/2018 | $191.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 1642780 | 8/8/2018 | $259.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 10927336 | 8/9/2018 | $590.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 10927339 | 8/9/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 1457194 | 7/12/2018 | $375.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 15882 | 8/8/2018 | $107.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 1885431 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 1938622 | 8/9/2018 | $259.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 2118199 | 8/9/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 2118200 | 8/9/2018 | $330.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 2130566 | 7/30/2018 | $205.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 22843299 | 7/16/2018 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | W-33651242 | 8/8/2018 | $128.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/23/2018 | 2974730 | 8/10/2018 | $948.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | BB090236 | 8/8/2018 | $226.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 303100 | 7/13/2018 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 317529 | 8/9/2018 | $552.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 3231267 | 7/12/2018 | $84.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 3278516 | 8/9/2018 | $2,117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 329025755 | 7/31/2018 | $631.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 329044799 | 8/2/2018 | $164.82 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 329124658 | 8/9/2018 | $374.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 330191 | 8/9/2018 | $358.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 349219 | 8/6/2018 | $816.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 3765072 | 8/1/2018 | $142.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 3766142 | 8/2/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970083018 | $32,425.39 | 8/30/2018 | 2904331 | 8/3/2018 | $569.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 329129719 | 8/9/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 22132661 | 7/18/2018 | $317.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 22132716 | 7/25/2018 | $184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 24258193 | 8/6/2018 | $1,015.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 24258194 | 8/6/2018 | $221.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 262409 | 8/8/2018 | $104.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 284026 | 8/8/2018 | $454.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 296685 | 8/8/2018 | $273.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 2972-3473 | 8/8/2018 | $164.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 30210921 | 7/25/2018 | $521.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 3081638 | 8/8/2018 | $127.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 3092320 | 8/8/2018 | $2,229.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | WE438180 | 8/8/2018 | $50.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 329129718 | 8/9/2018 | $331.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 1771366 | 8/15/2018 | $131.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 3684546 | 8/8/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 4268-0778 | 8/8/2018 | $218.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 50528452 | 8/9/2018 | $730.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 50528453 | 8/9/2018 | $20.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 568423 | 8/8/2018 | $387.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 582274 | 7/11/2018 | $115.90 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 56

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 588347 | 8/8/2018 | $717.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 679496 | 8/8/2018 | $595.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 7326604 | 8/9/2018 | $483.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 7326605 | 8/9/2018 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | BB090118 | 8/8/2018 | $589.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082918 | $13,731.16 | 8/29/2018 | 3092321 | 8/8/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 791642 | 8/20/2018 | $1,269.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 22031790 | 8/21/2018 | $407.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | W-31992665 | 8/17/2018 | $218.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | W-31992666 | 8/17/2018 | $257.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 1260468 | 8/20/2018 | $72.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 1456322 | 8/20/2018 | $483.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 187285 | 8/20/2018 | $553.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 1986497 | 8/20/2018 | $293.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 3104452 | 8/20/2018 | $555.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 3733693 | 8/20/2018 | $302.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 458802 | 8/20/2018 | $131.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 62279 | 8/17/2018 | $2,961.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 736416 | 8/17/2018 | $31.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 6695560 | 8/20/2018 | $97.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 557852 | 8/16/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 791643 | 8/20/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 791901 | 8/20/2018 | $185.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 797-5626 | 8/20/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 797-5627 | 8/20/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 12966 | 8/21/2018 | $306.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 12967 | 8/21/2018 | $126.00 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                              P. 57

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 1655320 | 8/21/2018 | $1,304.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 1655799 | 8/21/2018 | $237.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 1776154 | 8/22/2018 | $109.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 1776155 | 8/22/2018 | $204.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 1466919 | 8/9/2018 | $393.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091018 | $7,311.01 | 9/10/2018 | 6642246 | 7/23/2018 | $207.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 332520 | 8/17/2018 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 90020489 | 8/10/2018 | $139.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 90020490 | 8/10/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 90020491 | 8/10/2018 | $236.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 906253 | 7/20/2018 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | N-7803182 | 7/20/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | R431556 | 8/15/2018 | $184.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | R-7803181 | 7/20/2018 | $210.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | W-2310057 | 8/14/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | W-2310085 | 8/14/2018 | $66.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | W-8944617 | 8/8/2018 | $822.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 11158509 | 8/17/2018 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 736417 | 8/17/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 324134 | 8/17/2018 | $472.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 254595 | 8/21/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 332521 | 8/17/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 350913 | 8/17/2018 | $694.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 372142 | 7/16/2018 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 421041 | 8/13/2018 | $78.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 421042 | 8/13/2018 | $74.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 425407 | 8/15/2018 | $139.82 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 425408 | 8/15/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 488117 | 8/17/2018 | $286.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 507384 | 8/17/2018 | $164.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 557850 | 8/16/2018 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 557851 | 8/16/2018 | $237.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090718 | $3,236.00 | 9/7/2018 | 1882138 | 8/17/2018 | $235.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 3855-0229 | 8/22/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 1987355 | 8/21/2018 | $106.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 266203 | 8/22/2018 | $87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 289498 | 8/22/2018 | $602.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 30211011 | 8/8/2018 | $444.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 3095943 | 8/21/2018 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 3102368 | 8/22/2018 | $472.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 3104487 | 8/22/2018 | $577.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 329255375 | 8/23/2018 | $618.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 329255376 | 8/23/2018 | $310.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 355500 | 8/22/2018 | $2,255.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 3625810 | 7/25/2018 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 24258328 | 8/20/2018 | $572.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 3855-0228 | 8/22/2018 | $229.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 235428 | 8/22/2018 | $179.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 5129917 | 7/25/2018 | $387.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 522439 | 8/22/2018 | $155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 522440 | 8/22/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 560298 | 8/21/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 560299 | 8/21/2018 | $194.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 585346 | 7/25/2018 | $283.40 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 60835336 | 8/23/2018 | $241.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 688128 | 8/22/2018 | $571.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | BB100274 | 8/22/2018 | $460.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 10185908 | 8/15/2018 | $680.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091318 | $46,002.88 | 9/13/2018 | 102858 | 8/16/2018 | $369.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 3743561 | 8/22/2018 | $116.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 745992 | 8/21/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 2982987 | 8/22/2018 | $1,267.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 329245799 | 8/22/2018 | $42.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 329245800 | 8/22/2018 | $333.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 330468 | 8/16/2018 | $126.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 354650 | 8/21/2018 | $1,417.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 396333 | 8/21/2018 | $1,079.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 4912714 | 8/22/2018 | $350.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 4912715 | 8/22/2018 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 5324331 | 8/20/2018 | $931.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 5529-1181 | 8/21/2018 | $573.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 61130528 | 8/10/2018 | $374.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 24258329 | 8/20/2018 | $108.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 745991 | 8/21/2018 | $746.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 895583 | 8/10/2018 | $768.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 100942 | 7/20/2018 | $547.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 100943 | 7/20/2018 | $739.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 10889537 | 8/22/2018 | $356.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 11021004 | 8/22/2018 | $404.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 1267701 | 8/16/2018 | $459.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 160035 | 8/21/2018 | $1,288.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 1603324 | 8/17/2018 | $250.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 1696527 | 8/22/2018 | $195.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 1788667 | 8/21/2018 | $287.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 22132769 | 8/1/2018 | $692.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091218 | $14,680.91 | 9/12/2018 | 22132818 | 8/8/2018 | $433.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970091118 | $10,301.16 | 9/11/2018 | 64250527 | 8/10/2018 | $300.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 522099 | 8/15/2018 | $166.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 898080 | 8/16/2018 | $582.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 222101 | 8/14/2018 | $1,097.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 24258267 | 8/13/2018 | $816.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 2978161 | 8/16/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 329192684 | 8/16/2018 | $551.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 329192685 | 8/16/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 348066 | 8/15/2018 | $1,250.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 348293 | 8/15/2018 | $2,038.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 348296 | 8/15/2018 | $2,118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 3596755 | 7/18/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 3717671 | 8/15/2018 | $160.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 200230 | 8/15/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 50528784 | 8/16/2018 | $420.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 1690346 | 8/15/2018 | $202.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 522100 | 8/15/2018 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 590627 | 7/16/2018 | $575.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 7330595 | 8/16/2018 | $373.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 804-1907 | 8/15/2018 | $242.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 82201851 | 8/15/2018 | $327.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | BB094153 | 8/15/2018 | $387.81 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                       Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | D-14740147 | 8/15/2018 | $238.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 1310687 | 8/15/2018 | $154.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 1547038 | 8/16/2018 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 1652379 | 8/16/2018 | $390.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 18477567 | 7/19/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 3717673 | 8/15/2018 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 5529-1106 | 8/14/2018 | $95.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970082218 | $5,250.29 | 8/22/2018 | 1174949 | 7/25/2018 | $189.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 1771367 | 8/15/2018 | $125.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 22031690 | 8/14/2018 | $432.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 263864 | 8/14/2018 | $115.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 3085828 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 3090385 | 8/14/2018 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 3090386 | 8/14/2018 | $97.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 330017 | 8/9/2018 | $79.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 347533 | 8/14/2018 | $399.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 3593370 | 7/17/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 3593372 | 7/17/2018 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 200231 | 8/15/2018 | $289.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 5322176 | 8/13/2018 | $374.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 2210402 | 7/17/2018 | $493.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 6991578 | 8/14/2018 | $128.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 744814 | 8/14/2018 | $2,512.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 744815 | 8/14/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 744816 | 8/14/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 10111765 | 7/18/2018 | $100.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 1058632 | 8/15/2018 | $303.45 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 11020927 | 8/15/2018 | $237.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 156287 | 8/13/2018 | $5,424.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 157162 | 8/14/2018 | $526.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 1649856 | 8/15/2018 | $213.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090518 | $18,570.78 | 9/5/2018 | 1649946 | 8/15/2018 | $266.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 4120074 | 8/15/2018 | $641.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 776581 | 8/14/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 546686 | 7/31/2018 | $886.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 547529 | 8/1/2018 | $1,096.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 548916 | 8/2/2018 | $1,382.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 550005 | 8/3/2018 | $562.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 551781 | 8/6/2018 | $739.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 556789 | 8/15/2018 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 556790 | 8/15/2018 | $168.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 576043 | 8/16/2018 | $103.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 638795 | 8/16/2018 | $81.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 675399 | 8/16/2018 | $140.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 684596 | 8/16/2018 | $418.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 198811 | 8/10/2018 | $202.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 776002 | 8/10/2018 | $239.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 5122841 | 7/20/2018 | $414.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 784884 | 8/13/2018 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 8123228 | 8/14/2018 | $313.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 854119 | 8/15/2018 | $166.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 854121 | 8/14/2018 | $442.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 854122 | 8/14/2018 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 882535 | 8/15/2018 | $106.20 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 884056 | 8/13/2018 | $386.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 886757 | 8/15/2018 | $75.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 886758 | 8/15/2018 | $218.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 887751 | 8/6/2018 | $744.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090418 | $8,339.58 | 9/4/2018 | 1547015 | 8/14/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 684597 | 8/16/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 3770790 | 8/8/2018 | $373.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 895617 | 8/16/2018 | $183.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 2217556 | 7/20/2018 | $506.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 2910945 | 8/10/2018 | $221.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 2979399 | 8/17/2018 | $406.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 3091018 | 8/16/2018 | $89.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 315648 | 7/26/2018 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 317777 | 7/20/2018 | $1,335.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 318465 | 8/16/2018 | $231.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 318467 | 8/16/2018 | $28.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 329135910 | 8/9/2018 | $609.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 329136575 | 8/9/2018 | $832.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 5323560 | 8/16/2018 | $2,049.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 349611 | 8/16/2018 | $3,816.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 527633 | 8/16/2018 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 3772205 | 8/9/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 383115 | 8/14/2018 | $978.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 409537 | 7/16/2018 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 409891 | 7/23/2018 | $268.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 4102820 | 8/9/2018 | $402.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 4104774 | 8/9/2018 | $2,985.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 4106961 | 8/10/2018 | $663.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 4110205 | 8/10/2018 | $213.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 478501 | 7/26/2018 | $262.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 478502 | 7/26/2018 | $101.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 501238 | 8/15/2018 | $293.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 219296 | 8/16/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970090618 | $30,790.93 | 9/6/2018 | 329195897 | 8/16/2018 | $268.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 1677273 | 9/12/2018 | $380.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 523421 | 9/6/2018 | $104.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 391648 | 9/13/2018 | $134.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 3830923 | 9/12/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 3827870 | 9/12/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 375389 | 9/12/2018 | $526.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 375383 | 9/12/2018 | $4,063.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 375157 | 9/12/2018 | $1,575.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 3717674 | 8/15/2018 | $435.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 3717672 | 8/15/2018 | $87.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 329461689 | 9/13/2018 | $684.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 3141149 | 8/17/2018 | $281.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 271957 | 9/12/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 418122 | 9/10/2018 | $901.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 2049475 | 9/11/2018 | $184.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 523800 | 9/12/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 134795 | 8/13/2018 | $566.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 133629 | 8/10/2018 | $1,897.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 1153951 | 9/12/2018 | $394.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 11068864 | 9/12/2018 | $171.88 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 65

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 1071383 | 9/12/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 1071261 | 9/12/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 10185909 | 8/15/2018 | $371.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 749463 | 9/11/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 749462 | 9/11/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 6406209 | 8/14/2018 | $285.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 391084 | 9/12/2018 | $134.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 374553 | 9/11/2018 | $564.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 24258528 | 9/10/2018 | $309.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 2259843 | 8/17/2018 | $393.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 89820 | 9/4/2018 | $302.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 411378 | 8/20/2018 | $371.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 385701 | 9/11/2018 | $957.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 3796711 | 9/6/2018 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 3795452 | 9/6/2018 | $476.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 376753 | 9/13/2018 | $1,472.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 368717 | 8/15/2018 | $619.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 332522 | 8/17/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 329468274 | 9/13/2018 | $422.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 329416505 | 9/7/2018 | $1,276.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 322053 | 9/13/2018 | $28.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 322051 | 9/13/2018 | $472.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 523422 | 9/6/2018 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 2935504 | 9/7/2018 | $304.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 523799 | 9/12/2018 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 207680 | 9/13/2018 | $227.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 1954092 | 9/13/2018 | $277.68 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 17297 | 9/12/2018 | $193.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 1679805 | 9/13/2018 | $305.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 129147 | 8/27/2018 | $601.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 123933 | 8/23/2018 | $444.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 11059237 | 9/13/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 11059236 | 9/13/2018 | $183.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 11008129 | 9/13/2018 | $212.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 848299 | 8/15/2018 | $340.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 595776 | 9/12/2018 | $323.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100318 | $13,523.98 | 10/3/2018 | 5331599 | 9/12/2018 | $403.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 3120584 | 9/11/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 319405 | 8/23/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 1699668 | 9/7/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 331941 | 9/6/2018 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 508348 | 9/7/2018 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 50529954 | 9/10/2018 | $1,409.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 462759 | 9/5/2018 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 462758 | 9/5/2018 | $143.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 460166 | 9/4/2018 | $105.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 409115 | 8/6/2018 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 349760 | 9/8/2018 | $273.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 349759 | 9/8/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 3113624 | 9/7/2018 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 3113623 | 9/7/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 2153447 | 9/7/2018 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 652150 | 9/7/2018 | $429.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 2142318 | 9/7/2018 | $352.00 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 664649 | 9/7/2018 | $227.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 1671996 | 8/27/2018 | $589.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 1611019 | 8/31/2018 | $647.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 1339955 | 9/7/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 11158659 | 9/7/2018 | $205.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 10152757 | 9/7/2018 | $295.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | W-8944825 | 9/5/2018 | $1,248.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | W-23830011 | 9/6/2018 | $133.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | W-1855405 | 9/6/2018 | $187.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 9100328394 | 9/6/2018 | $115.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 900768 | 9/6/2018 | $692.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 90023018 | 8/31/2018 | $144.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 90023017 | 8/31/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092718 | $37,912.92 | 9/27/2018 | 90023015 | 8/31/2018 | $76.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 2151589 | 9/7/2018 | $118.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1473141 | 9/6/2018 | $267.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 4187316 | 9/7/2018 | $547.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 3114051 | 9/11/2018 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 3114050 | 9/11/2018 | $132.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 3114049 | 9/11/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 22032061 | 9/11/2018 | $398.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 2095480 | 9/11/2018 | $761.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1790207 | 9/12/2018 | $248.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1790206 | 9/12/2018 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1676357 | 9/11/2018 | $184.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1675875 | 9/11/2018 | $264.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1579916 | 9/12/2018 | $629.00 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 68

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 15748 | 9/11/2018 | $135.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970092818 | $5,024.82 | 9/28/2018 | 569994 | 9/6/2018 | $105.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1473142 | 9/6/2018 | $417.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 329456674 | 9/12/2018 | $486.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1462842 | 9/11/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 1070610 | 9/11/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | W-11080342 | 9/10/2018 | $387.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 653517 | 9/10/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 6201647 | 9/10/2018 | $208.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 48816 | 9/7/2018 | $600.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 372292 | 9/10/2018 | $974.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 2997101 | 9/11/2018 | $1,149.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 260336 | 8/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 225127 | 9/11/2018 | $326.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 2131-6481 | 8/30/2018 | $144.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 2131-6480 | 8/30/2018 | $233.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100118 | $3,947.62 | 10/1/2018 | 2096663 | 9/10/2018 | $199.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100218 | $5,292.67 | 10/2/2018 | 15747 | 9/11/2018 | $83.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | W-28703379 | 9/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 4942345 | 9/19/2018 | $140.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 409636 | 9/18/2018 | $1,869.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 332322 | 9/13/2018 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 329508545 | 9/19/2018 | $92.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 329508544 | 9/19/2018 | $593.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 329484948 | 9/14/2018 | $304.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 329481605 | 9/14/2018 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 329481604 | 9/14/2018 | $1,431.47 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 3002464 | 9/19/2018 | $1,059.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 3001845 | 9/17/2018 | $700.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 22032165 | 9/18/2018 | $326.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 1793147 | 9/19/2018 | $241.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 411769 | 8/27/2018 | $260.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 1682731 | 9/18/2018 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 5529-1491 | 9/18/2018 | $127.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | W-28703378 | 9/17/2018 | $995.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | W-28213645 | 9/17/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | W-28213644 | 9/17/2018 | $779.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | A-40231183 | 9/17/2018 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 846-0062 | 9/17/2018 | $229.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 80706588 | 9/6/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 722-5982 | 9/17/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 722-5981 | 9/17/2018 | $84.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 6695561 | 8/20/2018 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 59256589 | 9/6/2018 | $88.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 393082 | 9/18/2018 | $134.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 3733694 | 8/20/2018 | $211.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 1793146 | 9/19/2018 | $135.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 28812057 | 9/19/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | BB134938 | 9/19/2018 | $337.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 7350969 | 9/20/2018 | $561.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 7350968 | 9/20/2018 | $156.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 5333662 | 9/19/2018 | $621.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 524230 | 9/19/2018 | $156.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 4268-1074 | 9/19/2018 | $143.60 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 70

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 3978-3722 | 9/19/2018 | $137.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 3743562 | 8/22/2018 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 329529819 | 9/20/2018 | $572.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 329529818 | 9/20/2018 | $69.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 31872988 | 8/30/2018 | $722.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 3133159 | 9/19/2018 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 4942396 | 9/19/2018 | $348.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 30211168 | 9/6/2018 | $327.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 4942397 | 9/19/2018 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 225504 | 9/19/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 225503 | 9/19/2018 | $182.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 223594 | 9/18/2018 | $612.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 171128 | 9/18/2018 | $2,488.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 170324 | 9/17/2018 | $5,966.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 1684318 | 9/19/2018 | $223.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 145577 | 8/20/2018 | $273.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 13581670 | 9/19/2018 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 11068962 | 9/19/2018 | $159.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 11001490 | 9/19/2018 | $383.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 750662 | 9/18/2018 | $1,570.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100918 | $8,272.08 | 10/9/2018 | 7081106 | 9/18/2018 | $294.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 263163 | 9/12/2018 | $539.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | 3123307 | 9/18/2018 | $163.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 658670 | 9/12/2018 | $369.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 3116326 | 9/17/2018 | $80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | N-9433464 | 8/16/2018 | $107.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 902050 | 9/13/2018 | $598.00 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 71

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 90024273 | 9/12/2018 | $171.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 90024272 | 9/12/2018 | $267.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 90024271 | 9/12/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 8123484 | 9/11/2018 | $173.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 792694 | 9/11/2018 | $289.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 736630 | 8/16/2018 | $365.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 736629 | 8/16/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 686081 | 9/13/2018 | $303.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 68238 | 9/13/2018 | $147.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | R-9433465 | 8/16/2018 | $80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 658671 | 9/12/2018 | $228.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | R-9433546 | 8/17/2018 | $127.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 658669 | 9/12/2018 | $145.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 658512 | 9/13/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 574601 | 9/13/2018 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 569908 | 8/29/2018 | $690.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 568841 | 8/28/2018 | $667.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 553746 | 8/27/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 529754 | 9/13/2018 | $88.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 518480 | 9/12/2018 | $565.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 5144437 | 8/17/2018 | $538.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 484248 | 8/23/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 484247 | 8/23/2018 | $114.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 469972 | 9/7/2018 | $213.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 4187786 | 9/7/2018 | $318.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | 658672 | 9/12/2018 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 514124 | 9/14/2018 | $186.64 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 72

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970101118 | $14,911.50 | 10/11/2018 | WE462418 | 9/19/2018 | $50.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 2093522 | 9/17/2018 | $189.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 2000294 | 9/4/2018 | $508.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 19742887 | 9/17/2018 | $331.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 187479 | 9/17/2018 | $448.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 1642346 | 9/17/2018 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 1462885 | 9/17/2018 | $147.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 1269814 | 9/17/2018 | $134.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 96944 | 9/14/2018 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 96943 | 9/14/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 889-7110 | 9/10/2018 | $83.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 889-7109 | 9/10/2018 | $261.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | N-9433545 | 8/17/2018 | $163.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 7072585 | 9/14/2018 | $344.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100818 | $6,087.54 | 10/8/2018 | 3116325 | 9/17/2018 | $849.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 508702 | 9/14/2018 | $226.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 473447 | 9/11/2018 | $90.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 471091 | 9/10/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 471077 | 9/10/2018 | $151.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 402063 | 9/14/2018 | $1,058.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 392734 | 9/17/2018 | $134.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 355480 | 9/14/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 327085 | 9/14/2018 | $309.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 1888687 | 9/14/2018 | $317.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 1702409 | 9/14/2018 | $92.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 1702408 | 9/14/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 11158723 | 9/14/2018 | $135.90 |

Financial-Information-Technologies, LLC dba Fintech (2225299)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 73

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 970100418 | $18,373.66 | 10/4/2018 | W-2310121 | 9/7/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 970100518 | $3,598.12 | 10/5/2018 | 740529 | 9/14/2018 | $110.53 |

**Totals:**   **58 transfer(s),**   **$809,345.42**