# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Citizen Watch Company of America, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113461 | 5/2/2018 | $298.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113181 | 5/3/2018 | $850.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113391 | 5/3/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113401 | 5/2/2018 | $326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113411 | 5/3/2018 | $443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113421 | 5/3/2018 | $506.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113431 | 5/3/2018 | $1,076.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113371 | 5/3/2018 | $632.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113451 | 5/3/2018 | $251.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113361 | 5/2/2018 | $1,028.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113471 | 5/3/2018 | $405.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113481 | 5/2/2018 | $483.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113491 | 5/2/2018 | $1,266.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113501 | 5/3/2018 | $563.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113511 | 5/2/2018 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113521 | 5/3/2018 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113531 | 5/2/2018 | $438.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113441 | 5/3/2018 | $696.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113271 | 5/2/2018 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9291 | 4/23/2018 | $2,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113201 | 5/2/2018 | $348.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113211 | 5/3/2018 | $200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113221 | 5/3/2018 | $250.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113231 | 5/2/2018 | $764.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113241 | 5/2/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113381 | 5/3/2018 | $570.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113261 | 5/3/2018 | $326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113561 | 5/3/2018 | $486.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113281 | 5/3/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113291 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113301 | 5/3/2018 | $345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113311 | 5/2/2018 | $258.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113331 | 5/3/2018 | $989.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113341 | 5/3/2018 | $723.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113351 | 5/2/2018 | $516.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113251 | 5/2/2018 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113831 | 5/3/2018 | $378.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113751 | 5/2/2018 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113761 | 5/3/2018 | $455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113771 | 5/2/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113781 | 5/3/2018 | $604.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113791 | 5/2/2018 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113801 | 5/3/2018 | $463.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113541 | 5/4/2018 | $480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113821 | 5/2/2018 | $1,394.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113721 | 5/3/2018 | $853.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113841-17287 | 5/3/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113851-17288 | 5/3/2018 | $573.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113861-17289 | 5/2/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113871-17290 | 5/2/2018 | $436.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113941-17291 | 5/3/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113951-17292 | 5/3/2018 | $450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113961-17293 | 5/3/2018 | $668.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113811 | 5/3/2018 | $554.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113651 | 5/3/2018 | $654.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113171 | 5/3/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113571 | 5/3/2018 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113581 | 5/3/2018 | $588.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113591 | 5/3/2018 | $514.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113601 | 5/3/2018 | $608.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113611-17286 | 5/2/2018 | $1,076.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113621 | 5/3/2018 | $416.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113741 | 5/3/2018 | $443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113641 | 5/3/2018 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113731 | 5/3/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113661 | 5/3/2018 | $1,089.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113671 | 5/3/2018 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113681 | 5/3/2018 | $346.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113691 | 5/3/2018 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113701 | 5/3/2018 | $894.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113711 | 5/3/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113551 | 5/2/2018 | $616.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113631 | 5/2/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000112171-17284 | 10/10/2017 | $10.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113191 | 5/2/2018 | $298.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111811 | 5/3/2018 | $545.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111821 | 5/3/2018 | $233.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111831 | 5/2/2018 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111841 | 5/3/2018 | $518.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111851 | 5/3/2018 | $328.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111791 | 5/3/2018 | $830.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111871 | 5/3/2018 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111781 | 5/3/2018 | $408.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000112171-17285 | 5/3/2018 | $744.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112181 | 5/3/2018 | $445.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112191 | 5/3/2018 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112201 | 5/3/2018 | $373.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112211 | 5/2/2018 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112221 | 5/3/2018 | $363.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112231 | 5/3/2018 | $328.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111861 | 5/3/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111651 | 5/2/2018 | $506.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111561 | 5/2/2018 | $555.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111571 | 5/3/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111581 | 5/2/2018 | $514.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111591 | 5/3/2018 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111601 | 5/2/2018 | $556.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111611 | 5/3/2018 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111801 | 5/3/2018 | $530.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111641 | 5/2/2018 | $346.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112271 | 5/3/2018 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111661 | 5/2/2018 | $494.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111671 | 5/2/2018 | $859.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111731 | 5/2/2018 | $208.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111741 | 5/2/2018 | $326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111751 | 5/2/2018 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111761 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111771 | 5/3/2018 | $578.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111621 | 5/3/2018 | $410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112701 | 5/3/2018 | $2,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112621 | 5/3/2018 | $268.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112631 | 5/2/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112641 | 5/3/2018 | $568.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112651 | 5/2/2018 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112661 | 5/3/2018 | $860.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112671 | 5/3/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112241 | 5/3/2018 | $443.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112691 | 5/3/2018 | $425.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112591 | 5/3/2018 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112721 | 5/3/2018 | $748.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112731 | 5/3/2018 | $616.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113121 | 5/2/2018 | $586.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113131 | 5/3/2018 | $425.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113141 | 5/2/2018 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113151 | 5/3/2018 | $445.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113161 | 5/3/2018 | $365.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112681 | 5/2/2018 | $403.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112371 | 5/3/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 113991 | 5/3/2018 | $3,851.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112291 | 5/3/2018 | $540.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112301 | 5/3/2018 | $563.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112311 | 5/3/2018 | $358.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112321 | 5/3/2018 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112331 | 5/3/2018 | $824.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112341 | 5/2/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112611 | 5/3/2018 | $343.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112361 | 5/2/2018 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112601 | 5/2/2018 | $486.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112521 | 5/2/2018 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112531 | 5/2/2018 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112541 | 5/2/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112551 | 5/3/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112561 | 5/3/2018 | $268.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112581 | 5/3/2018 | $823.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112261 | 5/2/2018 | $213.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 112351 | 5/2/2018 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115061 | 5/3/2018 | $714.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113971-17294 | 5/3/2018 | $486.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114991 | 5/3/2018 | $3,264.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115001 | 5/3/2018 | $568.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115011 | 5/2/2018 | $408.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115021 | 5/3/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115031 | 5/2/2018 | $326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114941 | 5/3/2018 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115051 | 5/2/2018 | $588.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114931 | 5/2/2018 | $498.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115071 | 5/3/2018 | $338.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115081 | 5/2/2018 | $426.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115091 | 5/3/2018 | $596.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115101 | 5/2/2018 | $265.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115111 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115121 | 5/3/2018 | $546.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115131 | 5/2/2018 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115041 | 5/2/2018 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114851 | 5/3/2018 | $305.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114761 | 5/3/2018 | $298.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114771 | 5/3/2018 | $576.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114781 | 5/3/2018 | $760.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114791 | 5/3/2018 | $1,330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114801 | 5/2/2018 | $639.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114811 | 5/2/2018 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114951 | 5/3/2018 | $992.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114841 | 5/3/2018 | $663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115161 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114861 | 5/2/2018 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114871 | 5/3/2018 | $260.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114881 | 5/3/2018 | $363.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114891 | 5/3/2018 | $1,194.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114901 | 5/2/2018 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114911 | 5/2/2018 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114921 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114831 | 5/3/2018 | $345.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 267991 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 197621 | 1/2/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 216331 | 7/17/2017 | $233.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 239141 | 2/8/2018 | $114.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 248971 | 8/16/2017 | $1,148.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 258041 | 2/14/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 267961 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115141 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 267981 | 6/1/2018 | $404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115331 | 5/3/2018 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268001 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268011 | 6/1/2018 | $686.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268041 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268071 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268081 | 6/1/2018 | $754.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268091 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268101 | 6/1/2018 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 267971 | 6/1/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115251 | 5/2/2018 | $418.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114731 | 5/2/2018 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115171 | 5/3/2018 | $428.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115181 | 5/3/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115191 | 5/3/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115201 | 5/3/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115211 | 5/3/2018 | $488.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115221 | 5/3/2018 | $540.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 122851 | 7/31/2017 | $114.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115241 | 5/2/2018 | $229.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 122841 | 7/27/2017 | $1,148.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115261 | 5/3/2018 | $155.79 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115281 | 5/2/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115291 | 5/3/2018 | $948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115301 | 5/3/2018 | $200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115311 | 5/2/2018 | $308.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115321 | 5/3/2018 | $536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115151 | 5/3/2018 | $428.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 115231 | 5/3/2018 | $292.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114271 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114191 | 5/3/2018 | $273.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114201 | 5/3/2018 | $624.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114211 | 5/3/2018 | $423.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114221 | 5/3/2018 | $200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114231 | 5/3/2018 | $418.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114241 | 5/3/2018 | $495.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114351 | 5/3/2018 | $404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114261 | 5/3/2018 | $664.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114161 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114281 | 5/3/2018 | $536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114291 | 5/2/2018 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114301 | 5/3/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114311 | 5/2/2018 | $866.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114321 | 5/2/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114331 | 5/3/2018 | $976.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114751 | 5/3/2018 | $1,346.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114251 | 5/3/2018 | $338.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114081 | 5/3/2018 | $954.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111531 | 5/2/2018 | $612.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114001 | 5/3/2018 | $3,466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114011 | 5/3/2018 | $1,372.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114021 | 5/2/2018 | $522.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114031 | 5/3/2018 | $894.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114041 | 5/3/2018 | $446.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114051 | 5/3/2018 | $706.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114181 | 5/3/2018 | $604.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114071 | 5/2/2018 | $444.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114171 | 5/3/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114091 | 5/3/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114101 | 5/3/2018 | $538.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114111 | 5/3/2018 | $714.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114121 | 5/2/2018 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114131 | 5/2/2018 | $1,222.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114141 | 5/3/2018 | $498.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114361 | 5/2/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114061 | 5/3/2018 | $952.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114651 | 5/2/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114571 | 5/3/2018 | $385.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114581 | 5/2/2018 | $291.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114591 | 5/2/2018 | $787.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114601 | 5/2/2018 | $954.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114611 | 5/2/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114621 | 5/2/2018 | $448.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114341 | 5/3/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114641 | 5/3/2018 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114541 | 5/3/2018 | $514.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114661 | 5/2/2018 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114671 | 5/3/2018 | $742.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114681 | 5/2/2018 | $764.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114691 | 5/2/2018 | $448.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114701 | 5/2/2018 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114711 | 5/2/2018 | $426.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000113981-17295 | 5/2/2018 | $694.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114631 | 5/2/2018 | $404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114461 | 5/2/2018 | $218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114371 | 5/3/2018 | $626.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114381 | 5/3/2018 | $298.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114391 | 5/2/2018 | $318.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114401 | 5/2/2018 | $376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114411 | 5/3/2018 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114421 | 5/3/2018 | $680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114431 | 5/2/2018 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114561 | 5/3/2018 | $391.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114451 | 5/3/2018 | $534.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114551 | 5/3/2018 | $568.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114471 | 5/3/2018 | $644.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114481 | 5/3/2018 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114491 | 5/3/2018 | $666.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114501 | 5/3/2018 | $498.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114511 | 5/3/2018 | $716.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114521 | 5/3/2018 | $428.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114741 | 5/3/2018 | $378.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 114441 | 5/2/2018 | $416.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10381 | 4/23/2018 | $2,242.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10861 | 4/23/2018 | $2,542.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10311 | 4/23/2018 | $388.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10321 | 4/23/2018 | $928.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10331 | 4/23/2018 | $1,417.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10341 | 4/23/2018 | $586.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10351 | 4/23/2018 | $3,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10281 | 4/23/2018 | $328.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10371 | 4/23/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10271 | 4/23/2018 | $1,248.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10391 | 4/23/2018 | $2,628.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10401 | 4/23/2018 | $246.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10411 | 4/23/2018 | $4,112.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10421 | 4/23/2018 | $1,761.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10431 | 4/23/2018 | $1,849.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10451 | 4/23/2018 | $2,310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10461 | 4/23/2018 | $2,488.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10361 | 4/23/2018 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10191 | 4/23/2018 | $416.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10111 | 4/23/2018 | $2,264.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10121 | 4/23/2018 | $1,481.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10131 | 4/23/2018 | $1,595.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10141 | 4/23/2018 | $2,095.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10151 | 4/23/2018 | $538.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10161 | 4/23/2018 | $788.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10301 | 4/23/2018 | $1,559.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10181 | 4/23/2018 | $598.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10491 | 4/23/2018 | $1,383.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10201 | 4/23/2018 | $416.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10211 | 4/23/2018 | $218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10221 | 4/23/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10231 | 4/23/2018 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10241 | 4/23/2018 | $2,663.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10251 | 4/23/2018 | $772.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10261 | 4/23/2018 | $1,371.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10171 | 4/23/2018 | $1,048.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10771 | 4/23/2018 | $1,133.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10681 | 4/23/2018 | $378.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10691 | 4/23/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10701 | 4/23/2018 | $1,995.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10711 | 4/23/2018 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10721 | 4/23/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10731 | 4/23/2018 | $340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10471 | 4/23/2018 | $268.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10751 | 4/23/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10651 | 4/23/2018 | $1,864.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10781 | 4/23/2018 | $2,777.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10791 | 4/23/2018 | $1,110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10801 | 4/23/2018 | $2,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10811 | 4/23/2018 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10831 | 4/23/2018 | $3,271.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10841 | 4/23/2018 | $1,812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111551 | 5/2/2018 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10741 | 4/23/2018 | $1,399.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10581 | 4/23/2018 | $426.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10081 | 4/23/2018 | $1,573.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10501 | 4/23/2018 | $698.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10511 | 4/23/2018 | $556.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10521 | 4/23/2018 | $1,819.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10531 | 4/23/2018 | $912.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10541 | 4/23/2018 | $2,109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10551 | 4/23/2018 | $532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10671 | 4/23/2018 | $1,053.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10571 | 4/23/2018 | $2,900.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10661 | 4/23/2018 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10591 | 4/23/2018 | $2,452.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10601 | 4/23/2018 | $608.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10611 | 4/23/2018 | $1,532.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10621 | 4/23/2018 | $664.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10631 | 4/23/2018 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10641 | 4/23/2018 | $3,139.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10481 | 4/23/2018 | $426.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10561 | 4/23/2018 | $418.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9601 | 4/23/2018 | $1,984.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9491 | 4/23/2018 | $1,032.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9501 | 4/23/2018 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9511 | 4/23/2018 | $1,323.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9521 | 4/23/2018 | $3,476.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9531 | 4/23/2018 | $568.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9561 | 4/23/2018 | $4,989.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9701 | 4/23/2018 | $3,463.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9591 | 4/23/2018 | $2,174.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9461 | 4/23/2018 | $4,210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9611 | 4/23/2018 | $3,646.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9621 | 4/23/2018 | $2,088.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9631 | 4/23/2018 | $2,174.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9641 | 4/23/2018 | $2,414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9651 | 4/23/2018 | $1,964.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9671 | 4/23/2018 | $1,589.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10101 | 4/23/2018 | $1,088.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9571 | 4/23/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9391 | 4/23/2018 | $378.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9301 | 4/23/2018 | $380.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9311 | 4/23/2018 | $188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9321 | 4/23/2018 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9331 | 4/23/2018 | $576.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9341 | 4/23/2018 | $2,240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9351 | 4/23/2018 | $456.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9361 | 4/23/2018 | $378.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9481 | 4/23/2018 | $2,816.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9381 | 4/23/2018 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9471 | 4/23/2018 | $2,579.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9401 | 4/23/2018 | $636.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9411 | 4/23/2018 | $188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9421 | 4/23/2018 | $524.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9431 | 4/23/2018 | $844.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9441 | 4/23/2018 | $386.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9451 | 4/23/2018 | $218.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9711 | 4/23/2018 | $1,704.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9371 | 4/23/2018 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10011 | 4/23/2018 | $788.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9931 | 4/23/2018 | $2,472.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9941 | 4/23/2018 | $398.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9951 | 4/23/2018 | $478.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9961 | 4/23/2018 | $1,204.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9971 | 4/23/2018 | $816.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9981 | 4/23/2018 | $406.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9691 | 4/23/2018 | $2,298.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10001 | 4/23/2018 | $2,764.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9901 | 4/23/2018 | $538.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10021 | 4/23/2018 | $545.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10031 | 4/23/2018 | $1,354.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10041 | 4/23/2018 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10051 | 4/23/2018 | $2,309.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10061 | 4/23/2018 | $1,775.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10071 | 4/23/2018 | $3,066.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10871 | 4/23/2018 | $3,756.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9991 | 4/23/2018 | $1,572.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9831 | 4/23/2018 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9721 | 4/23/2018 | $1,951.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9741 | 4/23/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9751 | 4/23/2018 | $2,926.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9761 | 4/23/2018 | $820.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9771 | 4/23/2018 | $1,331.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9781 | 4/23/2018 | $2,280.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9791 | 4/23/2018 | $2,273.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9921 | 4/23/2018 | $598.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9811 | 4/23/2018 | $420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9911 | 4/23/2018 | $616.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9841 | 4/23/2018 | $2,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9851 | 4/23/2018 | $3,505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9861 | 4/23/2018 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9871 | 4/23/2018 | $1,106.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9881 | 4/23/2018 | $396.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9891 | 4/23/2018 | $328.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10091 | 4/23/2018 | $1,263.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 9801 | 4/23/2018 | $2,614.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13691 | 4/23/2018 | $1,052.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10851 | 4/23/2018 | $1,828.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13591 | 4/23/2018 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13601 | 4/23/2018 | $486.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13611 | 4/23/2018 | $1,317.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13631 | 4/23/2018 | $1,823.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13641 | 4/23/2018 | $258.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13571 | 4/23/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13681 | 4/23/2018 | $1,304.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13561 | 4/23/2018 | $516.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13701 | 4/23/2018 | $218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13711 | 4/23/2018 | $858.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13721 | 4/23/2018 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13731 | 4/23/2018 | $616.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13741 | 4/23/2018 | $1,266.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13751 | 4/23/2018 | $548.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13761 | 4/23/2018 | $1,181.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13651 | 4/23/2018 | $748.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13481 | 4/23/2018 | $796.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13371 | 4/23/2018 | $2,320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13401 | 4/23/2018 | $4,718.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13411 | 4/23/2018 | $2,272.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13421 | 4/23/2018 | $1,801.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13431 | 4/23/2018 | $3,510.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13441 | 4/23/2018 | $1,687.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13581 | 4/23/2018 | $678.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13471 | 4/23/2018 | $1,431.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13801 | 4/23/2018 | $358.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13491 | 4/23/2018 | $378.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13501 | 4/23/2018 | $320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13511 | 4/23/2018 | $2,896.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13521 | 4/23/2018 | $744.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13531 | 4/23/2018 | $496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13541 | 4/23/2018 | $656.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13551 | 4/23/2018 | $758.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13461 | 4/23/2018 | $2,843.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 45371 | 8/11/2017 | $26.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 14001 | 4/23/2018 | $748.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 14011 | 4/23/2018 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 14021 | 4/23/2018 | $756.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 14031 | 4/23/2018 | $1,772.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 14041 | 4/23/2018 | $1,521.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 29041 | 7/26/2017 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13771 | 4/23/2018 | $1,768.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 39911 | 4/18/2018 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13971 | 4/23/2018 | $986.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 48401 | 8/16/2017 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 50141 | 8/15/2017 | $59.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 59981 | 8/24/2017 | $8.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 62031 | 8/24/2017 | $16.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 69571 | 9/5/2017 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111521 | 5/2/2018 | $416.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268131 | 6/1/2018 | $376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 35541 | 8/2/2017 | $20.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13901 | 4/23/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13341 | 4/23/2018 | $328.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13811 | 4/23/2018 | $1,180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13821 | 4/23/2018 | $404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13831 | 4/23/2018 | $258.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13841 | 4/23/2018 | $588.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13851 | 4/23/2018 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13861 | 4/23/2018 | $3,081.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13991 | 4/23/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13881 | 4/23/2018 | $1,877.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13981 | 4/23/2018 | $640.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13911 | 4/23/2018 | $576.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13921 | 4/23/2018 | $1,048.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13931 | 4/23/2018 | $2,169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13941 | 4/23/2018 | $3,112.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13951 | 4/23/2018 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13961 | 4/23/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13791 | 4/23/2018 | $628.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13871 | 4/23/2018 | $2,529.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11211 | 4/23/2018 | $1,244.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11121 | 4/23/2018 | $2,614.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11131 | 4/23/2018 | $2,514.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11141 | 4/23/2018 | $2,127.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11151 | 4/23/2018 | $518.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11171 | 4/23/2018 | $676.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11181 | 4/23/2018 | $2,120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11291 | 4/23/2018 | $716.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11201 | 4/23/2018 | $822.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11081 | 4/23/2018 | $3,865.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11221 | 4/23/2018 | $408.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11231 | 4/23/2018 | $564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11241 | 4/23/2018 | $458.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11251 | 4/23/2018 | $1,074.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11261 | 4/23/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11271 | 4/23/2018 | $528.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13361 | 4/23/2018 | $348.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11191 | 4/23/2018 | $686.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11011 | 4/23/2018 | $3,005.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10881 | 4/23/2018 | $3,785.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10891 | 4/23/2018 | $3,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10901 | 4/23/2018 | $2,784.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10911 | 4/23/2018 | $3,828.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10931 | 4/23/2018 | $1,812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10941 | 4/23/2018 | $1,850.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10951 | 4/23/2018 | $2,015.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11111 | 4/23/2018 | $992.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10981 | 4/23/2018 | $1,920.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11091 | 4/23/2018 | $4,148.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11021 | 4/23/2018 | $6,524.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11031 | 4/23/2018 | $3,097.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11041 | 4/23/2018 | $3,219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11051 | 4/23/2018 | $2,373.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11061 | 4/23/2018 | $2,065.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11071 | 4/23/2018 | $3,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11311 | 4/23/2018 | $408.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 10961 | 4/23/2018 | $874.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11651 | 4/23/2018 | $3,482.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11561 | 4/23/2018 | $408.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11571 | 4/23/2018 | $2,152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11581 | 4/23/2018 | $1,669.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11591 | 4/23/2018 | $526.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11611 | 4/23/2018 | $5,873.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11621 | 4/23/2018 | $328.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11281 | 4/23/2018 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11641 | 4/23/2018 | $1,341.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11491 | 4/23/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 12401 | 4/23/2018 | $1,092.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 12411 | 4/23/2018 | $2,715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13261 | 4/23/2018 | $2,790.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13271 | 4/23/2018 | $6,318.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13281 | 4/23/2018 | $2,272.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13321 | 4/23/2018 | $2,971.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 111541 | 5/3/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11631 | 4/23/2018 | $2,280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11421 | 4/23/2018 | $886.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11321 | 4/23/2018 | $844.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11331 | 4/23/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11341 | 4/23/2018 | $1,104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11351 | 4/23/2018 | $580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11361 | 4/23/2018 | $414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11381 | 4/23/2018 | $508.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11391 | 4/23/2018 | $476.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11551 | 4/23/2018 | $1,769.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11411 | 4/23/2018 | $674.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11541 | 4/23/2018 | $1,644.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11431 | 4/23/2018 | $426.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11441 | 4/23/2018 | $666.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11451 | 4/23/2018 | $568.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11461 | 4/23/2018 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11471 | 4/23/2018 | $458.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11481 | 4/23/2018 | $646.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 13351 | 4/23/2018 | $2,041.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 11401 | 4/23/2018 | $914.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993871 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994391 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993801 | 4/23/2018 | $736.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993811 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993821 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993831 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993841 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993781 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993861 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993761 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993881 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993891 | 4/23/2018 | $1,006.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993961 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993971 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993981 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993991 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994001 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993851 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993681 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993601 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993611 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993621 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993631 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993641 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993651 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993791 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993671 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994031 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993691 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993701 | 4/23/2018 | $466.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993711 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993721 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993731 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993741 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993751 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993661 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994311 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994231 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994241 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994251 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994261 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994271 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994281 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994011 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994301 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994201 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994321 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994331 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994341 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994351 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994361 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994371 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992731 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994291 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994121 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993561 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994041 | 4/23/2018 | $466.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994051 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994061 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994071 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994081 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994091 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994221 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994111 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994211 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994131 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994141 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994161 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994171 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994181 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994191 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994021 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994101 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993061 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992981 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992991 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993001 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993011 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993021 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993031 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993151 | 4/23/2018 | $2,944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993051 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992951 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993071 | 4/23/2018 | $466.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 25

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993091 | 4/23/2018 | $2,944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993101 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993111 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993121 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993131 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993591 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993041 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992871 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268111 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992771 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992781 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992791 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992801 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992811 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992821 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992971 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992851 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992961 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992891 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992901 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992911 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992921 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992931 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992941 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993161 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992841 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993491 | 4/23/2018 | $2,536.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993411 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993421 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993431 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993441 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993451 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993461 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993141 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993481 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993361 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993501 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993511 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993521 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993531 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993541 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993551 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994401 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993471 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993291 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993181 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993191 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993201 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993211 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993231 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993251 | 4/23/2018 | $2,944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993261 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993381 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993281 | 4/23/2018 | $1,722.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                                P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993371 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993301 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993311 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993321 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993331 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993341 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993351 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993571 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 993271 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995611 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994381 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995541 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995551 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995561 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995571 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995581 | 4/23/2018 | $2,944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995521 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995601 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995501 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995621 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995631 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995641 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995651 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995661 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995671 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995691 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995591 | 4/23/2018 | $2,536.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995401 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995301 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995311 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995341 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995351 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995361 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995371 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995531 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995391 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995731 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995411 | 4/23/2018 | $2,944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995421 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995441 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995451 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995461 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995471 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995481 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995381 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996121 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996021 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996041 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996061 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996071 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996081 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996091 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995701 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996111 | 4/23/2018 | $466.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995991 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996131 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996141 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996151 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996161 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996171 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996181 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996191 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996101 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995861 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995271 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995741 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995751 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995761 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995771 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995801 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995811 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996011 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995831 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 996001 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995881 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995901 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995921 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995941 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995961 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995971 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995711 | 4/23/2018 | $2,536.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995821 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994711 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994631 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994641 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994651 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994661 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994671 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994681 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994821 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994701 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994601 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994721 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994741 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994751 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994761 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994781 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994791 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995291 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994691 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994531 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994411 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994421 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994431 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994441 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994461 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994481 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994501 | 4/23/2018 | $466.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 31

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994621 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994521 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994611 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994541 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994551 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994561 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994571 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994581 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994591 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994831 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994511 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995191 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995101 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995111 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995131 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995141 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995151 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995161 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994811 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995181 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995051 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995201 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995211 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995221 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995231 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995241 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995251 | 4/23/2018 | $1,722.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992721 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995171 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994981 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994841 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994851 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994861 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994871 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994881 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994891 | 4/23/2018 | $1,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994901 | 4/23/2018 | $1,182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995091 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994931 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995081 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994991 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995001 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995011 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995021 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995031 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995041 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 995281 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 994921 | 4/23/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269131 | 6/1/2018 | $936.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269581 | 6/1/2018 | $995.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269061 | 6/1/2018 | $707.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269071 | 6/1/2018 | $764.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269081 | 6/1/2018 | $980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269091 | 6/1/2018 | $638.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269101 | 6/1/2018 | $941.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269041 | 6/1/2018 | $1,297.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269121 | 6/1/2018 | $696.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269031 | 6/1/2018 | $1,017.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269141 | 6/1/2018 | $817.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269151 | 6/1/2018 | $714.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269161 | 6/1/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269171 | 6/1/2018 | $266.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269181 | 6/1/2018 | $612.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269191 | 6/1/2018 | $1,041.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269201 | 6/1/2018 | $1,254.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269111 | 6/1/2018 | $674.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268951-17321 | 6/1/2018 | $780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268871-17313 | 6/1/2018 | $642.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268881-17314 | 6/1/2018 | $432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268891-17315 | 6/1/2018 | $1,474.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268901-17316 | 6/1/2018 | $1,035.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268911-17317 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268921-17318 | 6/1/2018 | $1,466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269051 | 6/1/2018 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268941-17320 | 6/1/2018 | $378.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269231 | 6/1/2018 | $432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268961-17322 | 6/1/2018 | $274.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268971-17323 | 6/1/2018 | $1,023.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268981-17324 | 6/1/2018 | $800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268991-17325 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000269001-17326 | 6/1/2018 | $1,143.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000269011-17327 | 6/1/2018 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000269021-17328 | 6/1/2018 | $1,066.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268931-17319 | 6/1/2018 | $1,047.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269501 | 6/1/2018 | $985.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269421 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269431 | 6/1/2018 | $1,117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269441 | 6/1/2018 | $700.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269451 | 6/1/2018 | $414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269461 | 6/1/2018 | $3,258.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269471 | 6/1/2018 | $466.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269211 | 6/1/2018 | $524.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269491 | 6/1/2018 | $441.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269391 | 6/1/2018 | $720.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269511 | 6/1/2018 | $1,163.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269521 | 6/1/2018 | $4,711.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269531 | 6/1/2018 | $935.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269541 | 6/1/2018 | $1,215.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269551 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269561 | 6/1/2018 | $419.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992741 | 4/23/2018 | $1,722.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269481 | 6/1/2018 | $1,063.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269321 | 6/1/2018 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268841-17310 | 6/1/2018 | $755.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269241 | 6/1/2018 | $1,187.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269251 | 6/1/2018 | $404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269261 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269271 | 6/1/2018 | $620.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269281 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269291 | 6/1/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269411 | 6/1/2018 | $1,110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269311 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269401 | 6/1/2018 | $950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269331 | 6/1/2018 | $602.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269341 | 6/1/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269351 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269361 | 6/1/2018 | $486.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269371 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269381 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269221 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269301 | 6/1/2018 | $384.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268401 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268321 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268331 | 6/1/2018 | $354.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268341 | 6/1/2018 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268351 | 6/1/2018 | $772.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268361 | 6/1/2018 | $1,105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268371 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268481 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268391 | 6/1/2018 | $368.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268291 | 6/1/2018 | $1,075.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268411 | 6/1/2018 | $414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268421 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268431 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268441 | 6/1/2018 | $348.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268451 | 6/1/2018 | $326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268461 | 6/1/2018 | $406.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268861-17312 | 6/1/2018 | $1,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268381 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268221 | 6/1/2018 | $464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/17/2018 | $281,381.45 | 9/17/2018 | O/A:Wire:9/17/2018 | | $281,381.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268141 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268151 | 6/1/2018 | $602.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268161 | 6/1/2018 | $620.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268171 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268181 | 6/1/2018 | $574.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268191 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268311 | 6/1/2018 | $571.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268211 | 6/1/2018 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268301 | 6/1/2018 | $637.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268231 | 6/1/2018 | $404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268241 | 6/1/2018 | $1,048.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268251 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268261 | 6/1/2018 | $396.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268271 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268281 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268491 | 6/1/2018 | $1,363.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268201 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268771-17303 | 6/1/2018 | $557.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268691 | 6/1/2018 | $604.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268701-17296 | 6/1/2018 | $719.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268711-17297 | 6/1/2018 | $945.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268721-17298 | 6/1/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268731-17299 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268741-17300 | 6/1/2018 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268471 | 6/1/2018 | $1,505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268761-17302 | 6/1/2018 | $542.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268661 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268781-17304 | 6/1/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268791-17305 | 6/1/2018 | $173.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268801-17306 | 6/1/2018 | $354.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268811-17307 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268821-17308 | 6/1/2018 | $694.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268831-17309 | 6/1/2018 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269591 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268751-17301 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268591 | 6/1/2018 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268501 | 6/1/2018 | $416.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268511 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268521 | 6/1/2018 | $404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268531 | 6/1/2018 | $976.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268541 | 6/1/2018 | $306.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268551 | 6/1/2018 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268561 | 6/1/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268681 | 6/1/2018 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268581 | 6/1/2018 | $326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268671 | 6/1/2018 | $1,340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268601 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268611 | 6/1/2018 | $404.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268621 | 6/1/2018 | $792.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268631 | 6/1/2018 | $296.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268641 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268651 | 6/1/2018 | $1,343.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000268851-17311 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268571 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270601 | 6/1/2018 | $784.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269571 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270531 | 6/1/2018 | $604.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270541 | 6/1/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270551 | 6/1/2018 | $361.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270561 | 6/1/2018 | $479.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270571 | 6/1/2018 | $414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270511 | 6/1/2018 | $426.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270591 | 6/1/2018 | $404.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270501 | 6/1/2018 | $1,124.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270611 | 6/1/2018 | $1,708.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270621 | 6/1/2018 | $1,878.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270631 | 6/1/2018 | $3,420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270641 | 6/1/2018 | $1,358.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270651 | 6/1/2018 | $1,827.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270661 | 6/1/2018 | $3,081.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270671 | 6/1/2018 | $384.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270581 | 6/1/2018 | $1,392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270421 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270341 | 6/1/2018 | $369.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270351 | 6/1/2018 | $815.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270361 | 6/1/2018 | $584.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270371 | 6/1/2018 | $263.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270381 | 6/1/2018 | $873.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270391 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270521 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270411 | 6/1/2018 | $401.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270701 | 6/1/2018 | $512.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270431 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270441 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270451 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270461 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270471 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270481 | 6/1/2018 | $676.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270491 | 6/1/2018 | $346.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270401 | 6/1/2018 | $288.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000740355-17332 | 2/14/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270891 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270901 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270911 | 6/1/2018 | $326.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270921 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270931 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270941 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270681 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 356621 | 10/7/2017 | $1,218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270861 | 6/1/2018 | $582.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000744624-17334 | 7/27/2017 | $1,148.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000744625-17336 | 8/16/2017 | $1,148.16 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000744626-17338 | 8/23/2017 | $353.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000744627-17340 | 7/31/2017 | $114.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 988421 | 4/4/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992701 | 4/23/2018 | $2,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 992711 | 4/23/2018 | $736.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 0000280921-17329 | 8/23/2017 | $353.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270791 | 6/1/2018 | $592.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270311 | 6/1/2018 | $1,186.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270711 | 6/1/2018 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270721 | 6/1/2018 | $286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270731 | 6/1/2018 | $432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270741 | 6/1/2018 | $634.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270751 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270761 | 6/1/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270881 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270781 | 6/1/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270871 | 6/1/2018 | $502.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270801 | 6/1/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270811 | 6/1/2018 | $1,020.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270821 | 6/1/2018 | $346.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270831 | 6/1/2018 | $408.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270841 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270851 | 6/1/2018 | $1,313.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270691 | 6/1/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270771 | 6/1/2018 | $907.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269871 | 6/1/2018 | $689.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269791 | 6/1/2018 | $209.04 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269801 | 6/1/2018 | $650.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269811 | 6/1/2018 | $540.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269821 | 6/1/2018 | $693.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269831 | 6/1/2018 | $534.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269841 | 6/1/2018 | $356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269951 | 6/1/2018 | $902.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269861 | 6/1/2018 | $754.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269761 | 6/1/2018 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269881 | 6/1/2018 | $1,413.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269891 | 6/1/2018 | $937.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269901 | 6/1/2018 | $1,313.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269911 | 6/1/2018 | $641.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269921 | 6/1/2018 | $809.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269931 | 6/1/2018 | $1,418.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270331 | 6/1/2018 | $538.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269851 | 6/1/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269691 | 6/1/2018 | $840.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269601 | 6/1/2018 | $1,458.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269611 | 6/1/2018 | $647.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269621 | 6/1/2018 | $803.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269631 | 6/1/2018 | $1,351.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269641 | 6/1/2018 | $463.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269651 | 6/1/2018 | $1,173.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269661 | 6/1/2018 | $366.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269781 | 6/1/2018 | $1,356.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269681 | 6/1/2018 | $414.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269771 | 6/1/2018 | $314.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269701 | 6/1/2018 | $492.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269711 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269721 | 6/1/2018 | $514.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269731 | 6/1/2018 | $514.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269741 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269751 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269961 | 6/1/2018 | $554.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269671 | 6/1/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270241 | 6/1/2018 | $1,578.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270161 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270171 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270181 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270191 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270201 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270211 | 6/1/2018 | $436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269941 | 6/1/2018 | $1,207.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270231 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270131 | 6/1/2018 | $266.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270251 | 6/1/2018 | $670.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270261 | 6/1/2018 | $970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270271 | 6/1/2018 | $1,340.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270281 | 6/1/2018 | $730.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270291 | 6/1/2018 | $1,298.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270301 | 6/1/2018 | $897.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 268121 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270221 | 6/1/2018 | $118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270061 | 6/1/2018 | $274.00 |

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269971 | 6/1/2018 | $1,028.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269981 | 6/1/2018 | $944.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 269991 | 6/1/2018 | $371.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270001 | 6/1/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270011 | 6/1/2018 | $424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270021 | 6/1/2018 | $938.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270031 | 6/1/2018 | $710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270151 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270051 | 6/1/2018 | $346.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270141 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270071 | 6/1/2018 | $432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270081 | 6/1/2018 | $782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270091 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270101 | 6/1/2018 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270111 | 6/1/2018 | $314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270121 | 6/1/2018 | $835.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270321 | 6/1/2018 | $754.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99343 | $45,048.15 | 8/2/2018 | 270041 | 6/1/2018 | $384.00 |

**Totals:** **2 transfer(s),** **$326,429.60**

Citizen Watch Company of America, Inc. (2191861)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A