# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **College Concepts, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095244-4572 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094847-4563 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094852-4564 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094857-4565 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095227-4566 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095230-4567 | 5/18/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095234-4568 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095235 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095239-4569 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095399-4581 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095242-4571 | 5/18/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094593-4561 | 5/18/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095281-4573 | 5/18/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095283-4574 | 5/18/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095285-4575 | 5/18/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095289-4576 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095292-4577 | 5/18/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095387-4578 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095388-4579 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124571 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095241-4570 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094556-4553 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089103-4548 | 5/16/2018 | $126.00 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089108-4549 | 5/16/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089109-4550 | 5/16/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089257 | 5/16/2018 | $182.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089264 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089275 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089447-4551 | 5/16/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089451 | 5/16/2018 | $191.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094597 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094551-4552 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094596-4562 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094558-4554 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094561-4555 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094563-4556 | 5/18/2018 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094567-4557 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094576 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094577-4558 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094580-4559 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6094581-4560 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095400-4582 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6089453 | 5/16/2018 | $316.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6124569-4612 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095486-4603 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6105163-4604 | 5/24/2018 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6105163-4606 | 5/24/2018 | $2,366.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6105165 | 5/24/2018 | $2,376.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6106692-4607 | 5/25/2018 | $356.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6105164 | 5/24/2018 | $831.60 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6106693 | 5/25/2018 | $356.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6106694-4610 | 5/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095396-4580 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6106695 | 5/25/2018 | $1,544.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095470-4600 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6124573-4614 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6124583-4616 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6124584-4618 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6124585-4620 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6124590-4622 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6124593 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124570-4624 | 6/6/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 5898910-4334 | 1/22/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996293 | $3,666.60 | 8/21/2018 | 6106694-4611 | 5/25/2018 | $831.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095420 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095403-4583 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095405-4584 | 5/18/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095406 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095407-4585 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095409-4586 | 5/18/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095412-4587 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095416-4588 | 5/18/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095417-4589 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095485-4602 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095419-4591 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095473-4601 | 5/18/2018 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095422-4592 | 5/18/2018 | $64.50 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095428-4593 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095429-4594 | 5/18/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095430-4595 | 5/18/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095437-4596 | 5/18/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095448-4597 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095467-4598 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095469-4599 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095509 | 5/18/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6095418-4590 | 5/18/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095445 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095436 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095437-4519 | 5/18/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095437-4521 | 5/18/2018 | $234.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095438 | 5/18/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095439 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095440-4523 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095440-4524 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095442 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6088933-4547 | 5/16/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095444 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095432 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095446 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095447 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095448-4525 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095448-4527 | 5/18/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095450 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095451 | 5/18/2018 | $124.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095452 | 5/18/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095453 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095443 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095413 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095394 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095395 | 5/18/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095397 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095398 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095401 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095402 | 5/18/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095404 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095408 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095435 | 5/18/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095411 | 5/18/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095434 | 5/18/2018 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095414 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095415 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095421 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095423 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095424 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095425 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095426 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095427 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095460-4530 | 5/18/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095410 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095500 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095459 | 5/18/2018 | $187.11 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095493 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095494 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095495-4540 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095495-4542 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095496-4543 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095496-4545 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095497 | 5/18/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095491 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095499 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095490 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095501 | 5/18/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095502 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095503 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095504 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095505 | 5/18/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095506 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095507 | 5/18/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095508 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124572 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095498 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095478 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992004 | $11,141.87 | 8/14/2018 | 6088779-4546 | 5/16/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095466 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095468-4531 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095468-4533 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095471 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095472 | 5/18/2018 | $127.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095474 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095475 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095492 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095477 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095460-4528 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095479 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095480 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095481-4534 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095481-4536 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095482 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095485-4537 | 5/18/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095485-4539 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095487 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095488 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095476 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164627 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164611 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164612 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164613 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164616-4702 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164616-4704 | 7/2/2018 | $738.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164617 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164619 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164622 | 7/2/2018 | $1,122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164640 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164624 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164605 | 7/2/2018 | $748.44 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164629 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164630 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164631 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164633 | 7/2/2018 | $1,122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164635 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164636-4705 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164636-4707 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124570-4626 | 6/6/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164623 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164595 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164583 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164584 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164585 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164586 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164587 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164589 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164590 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164591 | 7/2/2018 | $997.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164608 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164593 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164606 | 7/2/2018 | $1,247.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164596-4696 | 7/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164596-4698 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164597 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164601 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164602 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164603 | 7/2/2018 | $873.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164604-4699 | 7/2/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164604-4701 | 7/2/2018 | $218.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164641 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164592 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164679 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164670 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164672 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164673 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164674 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164675-4712 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164675-4713 | 7/2/2018 | $1,112.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164677-4714 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164677-4716 | 7/2/2018 | $363.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164638 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164678-4719 | 7/2/2018 | $114.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164664 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164680 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164682 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164684 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165019-4720 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165019-4722 | 7/2/2018 | $727.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165020 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165021 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165022 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164678-4717 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164655 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164643 | 7/2/2018 | $124.74 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164644 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164645 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164648 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164649 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164650 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164651 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164652 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164669 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164654 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164665 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164656 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164657 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164658 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164660 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164661 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164662-4708 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164662-4710 | 7/2/2018 | $613.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164663 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164578-4695 | 7/2/2018 | $228.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164653 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6125258 | 6/7/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124897-4629 | 6/7/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124898 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124899 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124900 | 6/7/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124901-4630 | 6/7/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124901-4632 | 6/7/2018 | $47.02 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124902 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124903 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164582 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124905 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124895 | 6/7/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6125259 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6094579-4633 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6094579-4635 | 5/18/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6095290-4637 | 5/18/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6095290-4638 | 5/18/2018 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6095433-4640 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6095433-4641 | 5/18/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6095483-4642 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124904 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124591 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124574 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124576 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124577 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124578 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124579 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124580 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124581 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124582 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124897-4627 | 6/7/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124587 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124896 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124592 | 6/6/2018 | $112.86 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124595 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124596 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124597 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124598 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124892 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124893 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124894 | 6/7/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6095484-4647 | 5/18/2018 | $85.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999619 | $4,994.04 | 8/30/2018 | 6124586 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6124588-4683 | 6/6/2018 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6095483-4644 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095296-4672 | 5/18/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095431 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095433-4673 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095441-4674 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095441-4676 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095484-4677 | 5/18/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095489-4678 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095294-4669 | 5/18/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6124570-4681 | 6/6/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095294-4668 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6124588-4684 | 6/6/2018 | $94.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6124897-4685 | 6/7/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6124901-4686 | 6/7/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164576-4687 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164576-4689 | 7/2/2018 | $363.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164577-4690 | 7/2/2018 | $10.50 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164577-4692 | 7/2/2018 | $738.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164578-4693 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095391 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095489-4680 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6124589 | 6/6/2018 | $112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6164579 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6105163-4648 | 5/24/2018 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6106692-4649 | 5/25/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6106694-4650 | 5/25/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6124569-4651 | 6/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6124573-4652 | 6/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6124575 | 6/6/2018 | $225.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6124583-4653 | 6/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095296-4670 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6124585-4655 | 6/6/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6095484-4645 | 5/18/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6124590-4656 | 6/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006531 | $63.85 | 9/13/2018 | 6094592-4657 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006531 | $63.85 | 9/13/2018 | 6094592-4659 | 5/18/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006531 | $63.85 | 9/13/2018 | 6095449-4661 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006531 | $63.85 | 9/13/2018 | 6095449-4662 | 5/18/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6094586-4663 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6094586-4665 | 5/18/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6094860 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6095290-4666 | 5/18/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003141 | $2,221.69 | 9/6/2018 | 6124584-4654 | 6/6/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898909-4435 | 1/22/2018 | $210.00 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095470-4422 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095473-4424 | 5/18/2018 | $191.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095486-4426 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898858-4428 | 1/22/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898865-4429 | 1/22/2018 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898867-4430 | 1/22/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898872-4431 | 1/22/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898873-4432 | 1/22/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5899197-4444 | 1/22/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898897-4434 | 1/22/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095430-4416 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898911-4436 | 1/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898932-4437 | 1/22/2018 | $280.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898934-4438 | 1/22/2018 | $266.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898935-4439 | 1/22/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898995-4440 | 1/22/2018 | $480.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5899128-4441 | 1/22/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5899129-4442 | 1/22/2018 | $600.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095393 | 5/18/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5898874-4433 | 1/22/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095409-4398 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095230-4378 | 5/18/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095239-4380 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095281-4382 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095283-4384 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095396-4386 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095399-4388 | 5/18/2018 | $63.85 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095400-4390 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095403-4392 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095469-4420 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095407-4396 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095467-4418 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095412-4400 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095416-4402 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095417-4404 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095418-4406 | 5/18/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095419-4408 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095422-4410 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095428-4412 | 5/18/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095429-4414 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5900188-4445 | 1/22/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095405-4394 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089101 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088915 | 5/16/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088918 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088919 | 5/16/2018 | $188.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088920 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088923 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088925 | 5/16/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088936 | 5/16/2018 | $190.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089042 | 5/16/2018 | $255.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5899160-4443 | 1/22/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089054 | 5/16/2018 | $129.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088912 | 5/16/2018 | $66.82 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089103-4450 | 5/16/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089103-4452 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089104 | 5/16/2018 | $191.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089105 | 5/16/2018 | $184.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089106 | 5/16/2018 | $120.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089107 | 5/16/2018 | $316.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089113 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089114-4453 | 5/16/2018 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089052 | 5/16/2018 | $561.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088776 | 5/16/2018 | $188.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5900223-4446 | 1/22/2018 | $456.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5900595-4447 | 1/22/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5906367-4448 | 1/25/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 5906369-4449 | 1/25/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088761 | 5/16/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088764 | 5/16/2018 | $188.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088768 | 5/16/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088771 | 5/16/2018 | $441.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088914 | 5/16/2018 | $570.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088773 | 5/16/2018 | $501.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088913 | 5/16/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088780 | 5/16/2018 | $375.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088781 | 5/16/2018 | $311.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088903 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088904 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088905 | 5/16/2018 | $129.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088909 | 5/16/2018 | $129.19 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088910 | 5/16/2018 | $259.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088911 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094852-4372 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6088772 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088933-4340 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088922 | 5/16/2018 | $129.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088924 | 5/16/2018 | $316.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088926 | 5/16/2018 | $372.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088927 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088928 | 5/16/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088929 | 5/16/2018 | $258.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088930 | 5/16/2018 | $253.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088931 | 5/16/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6095227-4376 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088933-4338 | 5/16/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088916 | 5/16/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088934 | 5/16/2018 | $191.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088935 | 5/16/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089040 | 5/16/2018 | $255.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089041 | 5/16/2018 | $568.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089043 | 5/16/2018 | $256.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089044 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089045 | 5/16/2018 | $573.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089046 | 5/16/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088932 | 5/16/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088774 | 5/16/2018 | $432.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088758 | 5/16/2018 | $118.80 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088759 | 5/16/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088760 | 5/16/2018 | $620.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088762 | 5/16/2018 | $565.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088763 | 5/16/2018 | $252.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088765 | 5/16/2018 | $118.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088766 | 5/16/2018 | $745.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088767 | 5/16/2018 | $556.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088921 | 5/16/2018 | $250.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088770 | 5/16/2018 | $495.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088917 | 5/16/2018 | $313.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088775 | 5/16/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088777 | 5/16/2018 | $558.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088778 | 5/16/2018 | $742.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088779-4336 | 5/16/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088779-4337 | 5/16/2018 | $221.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088906 | 5/16/2018 | $129.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088907 | 5/16/2018 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088908 | 5/16/2018 | $129.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089049 | 5/16/2018 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6088769 | 5/16/2018 | $552.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094551-4354 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089047 | 5/16/2018 | $319.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089260 | 5/16/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089261 | 5/16/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089272 | 5/16/2018 | $494.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089440-4348 | 5/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089440-4350 | 5/16/2018 | $1,161.27 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089447-4351 | 5/16/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089447-4353 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089251 | 5/16/2018 | $436.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089450 | 5/16/2018 | $825.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089178 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094556-4356 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094558-4358 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094561-4360 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094563-4362 | 5/18/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094577-4364 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094581-4366 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094596-4368 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094847-4370 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089117 | 5/16/2018 | $377.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089448 | 5/16/2018 | $1,015.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089112 | 5/16/2018 | $191.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6094857-4374 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089050 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089051 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089053-4341 | 5/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089053-4343 | 5/16/2018 | $415.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089102 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089108-4344 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089109-4346 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089259 | 5/16/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089111 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089048 | 5/16/2018 | $325.21 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089116 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089118 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089119 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089120 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089121 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089122 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089172 | 5/16/2018 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089174 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089176 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985128 | $17,385.37 | 7/27/2018 | 6089110 | 5/16/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095232 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094861 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094862 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094863 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094864 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094865 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094866 | 5/18/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094867 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095228 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094600 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095231 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094856 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095233 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095234-4486 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095234-4488 | 5/18/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095236 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095237 | 5/18/2018 | $124.74 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095238 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095240 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095241-4489 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095229 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094845 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089114-4455 | 5/16/2018 | $177.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094602 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094603 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094604 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094605 | 5/18/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094606 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094607 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094608 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094859 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094844 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094858 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094846 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094848 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094849 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094850 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094851 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094853 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094854 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094855 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095242-4494 | 5/18/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094609 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095385 | 5/18/2018 | $127.71 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095241-4491 | 5/18/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095292-4509 | 5/18/2018 | $178.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095293 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095295 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095297 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095298 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095299 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095300 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095291 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095302 | 5/18/2018 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095289-4506 | 5/18/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095386 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095387-4510 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095387-4512 | 5/18/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095388-4513 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095388-4515 | 5/18/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095389-4516 | 5/18/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095389-4518 | 5/18/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095390 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165025 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095301 | 5/18/2018 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095280 | 5/18/2018 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094599 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095243 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095244-4495 | 5/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095244-4497 | 5/18/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095245 | 5/18/2018 | $124.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095246 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095247 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095248 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095292-4507 | 5/18/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095279 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095242-4492 | 5/18/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095282 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095284 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095285-4498 | 5/18/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095285-4500 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095286 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095287-4501 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095287-4503 | 5/18/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095288 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095289-4504 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095278 | 5/18/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089443 | 5/16/2018 | $378.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089267 | 5/16/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089268 | 5/16/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089269 | 5/16/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089270 | 5/16/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089271 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089273 | 5/16/2018 | $372.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089274 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089439 | 5/16/2018 | $129.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094601 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089442 | 5/16/2018 | $66.82 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089263 | 5/16/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089444 | 5/16/2018 | $130.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089445 | 5/16/2018 | $194.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089446 | 5/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089449 | 5/16/2018 | $253.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089452 | 5/16/2018 | $573.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094549-4456 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094549-4458 | 5/18/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094550 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089441 | 5/16/2018 | $191.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089249 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6095392 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089123 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089124 | 5/16/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089125 | 5/16/2018 | $378.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089126 | 5/16/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089171 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089173 | 5/16/2018 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089175 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089266 | 5/16/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089248 | 5/16/2018 | $561.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089265 | 5/16/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089250 | 5/16/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089252 | 5/16/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089253 | 5/16/2018 | $250.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089254 | 5/16/2018 | $442.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089255 | 5/16/2018 | $126.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089256 | 5/16/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089258 | 5/16/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089262 | 5/16/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094553 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089177 | 5/16/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094588 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094552-4459 | 5/18/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094580-4470 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094582-4471 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094582-4473 | 5/18/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094583-4474 | 5/18/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094583-4476 | 5/18/2018 | $332.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094584 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094585-4477 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094578 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094587 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094575 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094589 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094590 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094591 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094593-4480 | 5/18/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094593-4482 | 5/18/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094594-4483 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094594-4485 | 5/18/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094595 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094598 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094585-4479 | 5/18/2018 | $41.58 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094566 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6089115 | 5/16/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094554 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094555 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094557 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094559 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094560-4462 | 5/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094560-4464 | 5/18/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094562 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094580-4468 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094565 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094552-4461 | 5/18/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094567-4465 | 5/18/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094567-4467 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094568 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094569 | 5/18/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094570 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094571 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094572 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094573 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094574 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988536 | $36,003.07 | 8/7/2018 | 6094564 | 5/18/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165640-5005 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165413 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165419 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165424 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165427 | 7/2/2018 | $498.96 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165436 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165438 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165450 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165454 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165849-5016 | 7/2/2018 | $488.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165636 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165406 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165640-5007 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165641-5008 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165641-5010 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165642-5011 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165642-5013 | 7/2/2018 | $1,112.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165647 | 7/2/2018 | $997.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165848 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164686 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165628 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165395-4999 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165365-4989 | 7/2/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165371 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165384 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165387-4990 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165387-4992 | 7/2/2018 | $613.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165388-4993 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165388-4995 | 7/2/2018 | $852.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165392 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165412 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165393-4998 | 7/2/2018 | $987.52 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165410 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165395-5001 | 7/2/2018 | $613.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165396 | 7/2/2018 | $997.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165397 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165398 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165401 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165404 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165405-5002 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165405-5004 | 7/2/2018 | $488.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165852 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165393-4996 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165898 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165882 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165885-5020 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165885-5022 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165886 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165890 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165891 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165892 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165893 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165849-5014 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165897 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165879 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165899 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165900 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165901 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165903 | 7/2/2018 | $124.74 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165906 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165913 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165915 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165916-5023 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165894 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165868 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165857 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165858 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165859 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165860 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165861 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165863-5017 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165863-5019 | 7/2/2018 | $353.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165864 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165881 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165867 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165880 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165869 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165870 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165872 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165873 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165874 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165875 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165876 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165878 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165361-4987 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165866 | 7/2/2018 | $374.22 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165189-4948 | 7/2/2018 | $1,112.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165174-4942 | 7/2/2018 | $1,237.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165175 | 7/2/2018 | $1,746.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165181 | 7/2/2018 | $1,122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165182 | 7/2/2018 | $1,871.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165184 | 7/2/2018 | $1,496.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165185 | 7/2/2018 | $1,247.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165186 | 7/2/2018 | $1,122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165187-4943 | 7/2/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165364-4988 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165189-4946 | 7/2/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165172 | 7/2/2018 | $997.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165190 | 7/2/2018 | $997.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165191-4949 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165191-4951 | 7/2/2018 | $1,735.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165193-4952 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165194-4953 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165195 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165197-4954 | 7/2/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165198-4955 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165187-4945 | 7/2/2018 | $1,964.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165042 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165023 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164687-4929 | 7/2/2018 | $488.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165018 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165019-4930 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165026 | 7/2/2018 | $249.48 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165027 | 7/2/2018 | $1,122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165029-4931 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165029-4933 | 7/2/2018 | $363.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165174-4940 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165037 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165173 | 7/2/2018 | $1,372.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165047 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165048 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165051 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165057 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165170-4934 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165170-4936 | 7/2/2018 | $1,476.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165171-4937 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165171-4939 | 7/2/2018 | $1,351.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165202 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165035 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165337-4981 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165199-4956 | 7/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165233-4971 | 7/2/2018 | $176.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165234-4972 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165235-4974 | 7/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165235-4975 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165236 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165237-4976 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165237-4978 | 7/2/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165232-4968 | 7/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165336-4980 | 7/2/2018 | $252.00 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165231 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165339-4982 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165345 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165346 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165347-4983 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165348-4984 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165349-4985 | 7/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165351 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165360-4986 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165919 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165238-4979 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165215 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165363 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165203-4957 | 7/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165204 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165205-4958 | 7/2/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165206 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165207-4959 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165208 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165209 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165233-4969 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165211 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165201 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165217-4961 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165217-4963 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165219 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165223 | 7/2/2018 | $249.48 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165225 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165226-4964 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165226-4966 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165228 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165229-4967 | 7/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165210-4960 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169532 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169522 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169523 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169524 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169525-5041 | 7/5/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169525-5043 | 7/5/2018 | $58.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169526 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169528 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169529 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169101 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169531 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169518 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169533 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169534 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169536 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169537 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169538 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169539 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169540 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169541 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169530 | 7/5/2018 | $69.79 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169113 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165916-5025 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169104 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169105 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169106 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169107 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169108 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169109 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169110 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169520 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169112 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169519 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169115 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169116 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169117 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169118 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169119 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169120 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169516 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169517 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169545 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169111 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169581 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169543 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169570 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169571 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169572 | 7/5/2018 | $69.79 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169573 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169574 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169575 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169578 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169567 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169580 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169566 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169583 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169584 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169585 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169586 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169587 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169588 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169589 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169590 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169592 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169579 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169554 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169100 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169546 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169547 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169548 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169549-5044 | 7/5/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169549-5046 | 7/5/2018 | $58.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169550 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169551 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169569 | 7/5/2018 | $69.79 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169553 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169544 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169555 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169557 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169558 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169559 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169560 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169562 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169563 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169564 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169565 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169552 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166307 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166274 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166276 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166279 | 7/3/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166280 | 7/3/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166284 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166300 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166303 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166304-5032 | 7/3/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169102 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166305 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166268 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166308 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166309-5035 | 7/3/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166309-5037 | 7/3/2018 | $46.53 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166310 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168228 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168230 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168231 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168232 | 7/3/2018 | $209.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166304-5034 | 7/3/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165927 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164685 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165920-5027 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165920-5028 | 7/2/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165921 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165922 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165923 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165924 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165925-5029 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166273 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165926 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166271 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166020 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166023 | 7/2/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166025 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166029 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166032 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166033 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166034 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6166037 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168235 | 7/3/2018 | $139.59 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165925-5031 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169090 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168233 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168260 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168261 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168263 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168264 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168265 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169086 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169087 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168258 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169089 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168257 | 7/3/2018 | $279.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169091 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169092 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169093 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169094 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169095 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169096 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169097 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169098 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169099 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169088 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168246 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6165918 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168236 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168237 | 7/3/2018 | $69.79 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168239-5038 | 7/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168239-5040 | 7/3/2018 | $127.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168240 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168241 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168242 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168259 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168245 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168234 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168247 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168248 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168249 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168251 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168252 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168253 | 7/3/2018 | $348.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168254 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168255 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168256 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6168244 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165403 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165373-4793 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165374-4794 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165374-4796 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165385 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165386 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165389 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165390 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165391 | 7/2/2018 | $249.48 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165417 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165400 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165369 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165407 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165408 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165409 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165411 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165414-4797 | 7/2/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165414-4799 | 7/2/2018 | $72.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165415 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164687-4927 | 7/2/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165399 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165360-4783 | 7/2/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165349-4779 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165350 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165352 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165353 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165354 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165355 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165356 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165357 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165372 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165360-4781 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165370 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165361-4784 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165362 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165364-4786 | 7/2/2018 | $126.00 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165364-4788 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165365-4789 | 7/2/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165365-4791 | 7/2/2018 | $207.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165366 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165368 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165418-4800 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165358 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165455-4817 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165443 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165444 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165445 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165446 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165447 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165448 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165449 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165451 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165416 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165453-4815 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165441 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165621-4819 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165621-4821 | 7/2/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165622 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165623 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165624 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165625 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165626 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165627 | 7/2/2018 | $249.48 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165452 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165431 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165418-4802 | 7/2/2018 | $363.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165420 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165421 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165422 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165423 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165425 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165426 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165428 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165442-4814 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165430 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165442-4812 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165432-4804 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165433 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165434-4805 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165434-4807 | 7/2/2018 | $176.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165435-4808 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165437 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165439-4811 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165440 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165347-4775 | 7/2/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165429 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165064 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165054 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165055 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165056 | 7/2/2018 | $498.96 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165058-4729 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165058-4731 | 7/2/2018 | $363.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165059 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165060 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165061 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165348-4778 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165063 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165050 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165065 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165066 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165176 | 7/2/2018 | $1,496.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165177 | 7/2/2018 | $1,247.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165178-4732 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165178-4734 | 7/2/2018 | $1,611.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165179 | 7/2/2018 | $2,245.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165180 | 7/2/2018 | $1,247.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165062 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165040-4723 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6169593 | 7/5/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165028 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165030 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165031 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165032 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165033 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165034 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165036 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165053 | 7/2/2018 | $498.96 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165039 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165052 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165040-4725 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165041 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165043-4726 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165043-4728 | 7/2/2018 | $488.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165044 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165045 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165046 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165049 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165193-4737 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165038 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165338 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165188 | 7/2/2018 | $1,122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165229-4757 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165230 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165232-4759 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165234-4760 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165238-4763 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165238-4764 | 7/2/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165336-4766 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165224 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165337-4769 | 7/2/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165222 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165339-4770 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165339-4772 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165340 | 7/2/2018 | $249.48 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165341 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165342 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165343 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165344 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165347-4774 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165631 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165337-4767 | 7/2/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165207-4751 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165348-4776 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165194-4739 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165196 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165197-4741 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165198-4743 | 7/2/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165198-4744 | 7/2/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165199-4745 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165200 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165227 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165205-4750 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165193-4735 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165207-4753 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165210-4754 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165212 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165213 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165214 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165216 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165218 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165220 | 7/2/2018 | $498.96 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165221 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165203-4748 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6169527-4888 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166301-4882 | 7/3/2018 | $46.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166302 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166306 | 7/3/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166311 | 7/3/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166312 | 7/3/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166313 | 7/3/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6168243-4884 | 7/3/2018 | $279.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6168250-4886 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166275 | 7/3/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6169114 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166298 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6169535-4890 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6169556-4892 | 7/5/2018 | $279.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6169561-4894 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6169576-4896 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6169577-4898 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6169591-4900 | 7/5/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6095294-4901 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6095296-4902 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6168262 | 7/3/2018 | $139.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166290 | 7/3/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165629 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166278 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166281 | 7/3/2018 | $374.22 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166282 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166283 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166285 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166286 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166287 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166301-4880 | 7/3/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166289-4873 | 7/3/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166299-4879 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166291 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166292-4875 | 7/3/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166292-4877 | 7/3/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166293 | 7/3/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166294 | 7/3/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166295 | 7/3/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166296 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166297 | 7/3/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164205 | 7/2/2018 | $3,243.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166288 | 7/3/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164647 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6095449-4903 | 5/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164628 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164632 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164634 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164636-4920 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164637 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164639 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164642-4921 | 7/2/2018 | $73.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164625-4919 | 7/2/2018 | $1,486.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164646 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164625-4918 | 7/2/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164659 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164666 | 7/2/2018 | $623.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164667 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164668-4924 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164668-4926 | 7/2/2018 | $114.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164671 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164676 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164681 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164683 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164642-4923 | 7/2/2018 | $301.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164600-4914 | 7/2/2018 | $488.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166272 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164580 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164581-4905 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164581-4907 | 7/2/2018 | $602.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164588 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164594 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164596-4908 | 7/2/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164599-4909 | 7/2/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164626 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164600-4912 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6124588-4904 | 6/6/2018 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164607 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164609 | 7/2/2018 | $374.22 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164610 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164614 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164615 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164618-4915 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164618-4917 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164620 | 7/2/2018 | $1,122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164621 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014127 | $101,760.68 | 9/27/2018 | 6164599-4911 | 7/2/2018 | $1,112.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165877 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165847-4835 | 7/2/2018 | $571.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165850 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165851 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165853 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165854 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165855 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165856 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165862 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166277 | 7/3/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165871 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165783 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165883 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165884-4837 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165887 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165888 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165889-4838 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165895 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165896 | 7/2/2018 | $124.74 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165902 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165865 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165643-4827 | 7/2/2018 | $862.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165024 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165632 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165633 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165634-4822 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165634-4824 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165635 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165637 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165638 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165847-4833 | 7/2/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165643-4825 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165846 | 7/2/2018 | $498.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165644 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165645-4828 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165645-4830 | 7/2/2018 | $852.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165646-4831 | 7/2/2018 | $873.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165648 | 7/2/2018 | $748.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165780 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165781 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165782 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165907 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165639 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166041 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165904 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166027 | 7/2/2018 | $69.79 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166028-4864 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166030 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166031 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166035 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166036 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166038 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166024 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166040 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166022-4861 | 7/2/2018 | $46.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166043 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166044 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166045-4866 | 7/2/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166045-4868 | 7/2/2018 | $46.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166046 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166047-4870 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166048 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166269 | 7/3/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166270-4871 | 7/3/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166039 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166012-4854 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165630 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165908-4841 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165909-4842 | 7/2/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165909-4844 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165910-4845 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165911-4847 | 7/2/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165912-4849 | 7/2/2018 | $498.96 |

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165914-4851 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166026-4863 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165928 | 7/2/2018 | $374.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165905 | 7/2/2018 | $249.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166013 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166014 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166015-4856 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166016 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166017-4858 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166018 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166019 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166021 | 7/2/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6166022-4860 | 7/2/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010788 | $104,134.27 | 9/20/2018 | 6165917 | 7/2/2018 | $124.74 |

**Totals:**        **9 transfer(s),    $281,371.44**

College Concepts, LLC (2220041)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 52