# ask | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Dal-Tile Distribution, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124124696-IN | 7/2/2018 | $443.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124029981-IN | 6/22/2018 | $25.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124104763-IN | 6/29/2018 | $889.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124108436-IN | 6/29/2018 | $205.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124112787-IN | 6/29/2018 | $474.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124115660-IN | 6/29/2018 | $10.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124116957-IN | 6/29/2018 | $449.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124026480-IN | 6/21/2018 | $39.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124116947-IN | 6/29/2018 | $94.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124118994-IN | 7/2/2018 | $193.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124119761-IN | 7/2/2018 | $65.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124121781-IN | 7/2/2018 | $205.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124122998-IN | 7/2/2018 | $93.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124095713-IN | 6/28/2018 | $223.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124124640-IN | 7/2/2018 | $453.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124094725-IN | 6/28/2018 | $361.70 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124132419-IN | 7/3/2018 | $698.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124134432-IN | 7/3/2018 | $458.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124140856-IN | 7/3/2018 | $602.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124140863-IN | 7/3/2018 | $58.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124144469-IN | 7/3/2018 | $356.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124144552-IN | 7/3/2018 | $793.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124146641-IN | 7/5/2018 | $1,705.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124146649-IN | 7/5/2018 | $230.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124147749-IN | 7/5/2018 | $472.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124147761-IN | 7/5/2018 | $92.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124151548-IN | 7/5/2018 | $330.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124152995-IN | 7/5/2018 | $223.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238490 | $5,457.35 | 8/14/2018 | 0124124625-IN | 7/2/2018 | $900.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124070053-IN | 6/26/2018 | $639.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123821109-IN | 6/4/2018 | $129.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124039221-IN | 6/22/2018 | $619.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124040347-IN | 6/22/2018 | $886.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237003 | $489.88 | 8/3/2018 | 0123908210-IN | 6/12/2018 | $489.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0123927221-IN | 6/13/2018 | $1,107.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124043634-IN | 6/25/2018 | $397.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124045145-IN | 6/25/2018 | $333.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124057958-IN | 6/26/2018 | $280.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124059065-IN | 6/26/2018 | $359.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124059724-IN | 6/26/2018 | $65.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124061663-IN | 6/26/2018 | $101.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124061674-IN | 6/26/2018 | $9.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124104141-IN | 6/29/2018 | $1,481.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124062155-IN | 6/26/2018 | $359.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124160215-IN | 7/5/2018 | $438.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124074962-IN | 6/27/2018 | $1,230.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124075387-IN | 6/27/2018 | $129.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124075829-IN | 6/27/2018 | $242.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124077112-IN | 6/27/2018 | $310.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124079173-IN | 6/27/2018 | $647.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124082591-IN | 6/27/2018 | $696.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124083644-IN | 6/27/2018 | $561.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124088953-IN | 6/28/2018 | $368.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124089760-IN | 6/28/2018 | $439.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124091207-IN | 6/28/2018 | $481.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124091770-IN | 6/28/2018 | $433.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238089 | $9,817.23 | 8/10/2018 | 0124091823-IN | 6/28/2018 | $178.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237595 | $3,929.96 | 8/7/2018 | 0124061767-IN | 6/26/2018 | $275.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124246416-IN | 7/13/2018 | $94.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124215719-IN | 7/11/2018 | $2,371.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124219266-IN | 7/11/2018 | $184.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124220360-IN | 7/12/2018 | $862.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124221152-IN | 7/12/2018 | $26.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124223618-IN | 7/12/2018 | $413.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124223818-IN | 7/12/2018 | $476.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124225811-IN | 7/12/2018 | $329.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124232401-IN | 7/12/2018 | $66.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124233762-IN | 7/12/2018 | $748.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124235454-IN | 7/13/2018 | $318.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124235472-IN | 7/13/2018 | $452.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124236863-IN | 7/13/2018 | $133.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124152999-IN | 7/5/2018 | $511.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124240237-IN | 7/13/2018 | $239.47 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124215567-IN | 7/11/2018 | $660.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240663 | $5,749.96 | 8/28/2018 | 0124249935-IN | 7/16/2018 | $2,402.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240663 | $5,749.96 | 8/28/2018 | 0124252508-IN | 7/16/2018 | $605.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240663 | $5,749.96 | 8/28/2018 | 0124253753-IN | 7/16/2018 | $642.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240663 | $5,749.96 | 8/28/2018 | 0124254872-IN | 7/16/2018 | $994.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240663 | $5,749.96 | 8/28/2018 | 0124255336-IN | 7/16/2018 | $120.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240663 | $5,749.96 | 8/28/2018 | 0124262862-IN | 7/16/2018 | $266.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240663 | $5,749.96 | 8/28/2018 | 0124263504-IN | 7/16/2018 | $414.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240663 | $5,749.96 | 8/28/2018 | 0124272753-IN | 7/17/2018 | $302.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240921 | $800.46 | 8/29/2018 | 0124260838-IN | 7/16/2018 | $800.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124280778-IN | 7/18/2018 | $168.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124281850-IN | 7/18/2018 | $116.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124296849-IN | 7/19/2018 | $93.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124237091-IN | 7/13/2018 | $594.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124182821-IN | 7/9/2018 | $240.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124025150-IN | 6/21/2018 | $91.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124161221-IN | 7/6/2018 | $643.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124162886-IN | 7/6/2018 | $1,035.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124169504-IN | 7/6/2018 | $201.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124174177-IN | 7/6/2018 | $269.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 9101968094-IN | 7/6/2018 | $276.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124177215-IN | 7/9/2018 | $536.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124178391-IN | 7/9/2018 | $381.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124179649-IN | 7/9/2018 | $390.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124179846-IN | 7/9/2018 | $68.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124180281-IN | 7/9/2018 | $657.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124181573-IN | 7/9/2018 | $591.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124215586-IN | 7/11/2018 | $127.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124182267-IN | 7/9/2018 | $1,590.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124215576-IN | 7/11/2018 | $659.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124187035-IN | 7/9/2018 | $198.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124187127-IN | 7/9/2018 | $292.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124187168-IN | 7/9/2018 | $235.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124191196-IN | 7/10/2018 | $450.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124192799-IN | 7/10/2018 | $2,439.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124192808-IN | 7/10/2018 | $792.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124192811-IN | 7/10/2018 | $590.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124192850-IN | 7/10/2018 | $268.15 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124193028-IN | 7/10/2018 | $376.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124201646-IN | 7/10/2018 | $510.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124212224-IN | 7/11/2018 | $152.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240179 | $9,535.86 | 8/24/2018 | 0124212641-IN | 7/11/2018 | $713.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239127 | $7,676.65 | 8/17/2018 | 0124155805-IN | 7/5/2018 | $1,645.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239571 | $10,902.50 | 8/21/2018 | 0124182149-IN | 7/9/2018 | $291.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123916628-IN | 6/12/2018 | $266.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124036005-IN | 6/22/2018 | $415.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123887728-IN | 6/8/2018 | $1,017.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123894463-IN | 6/11/2018 | $191.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123894974-IN | 6/11/2018 | $129.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123895276-IN | 6/11/2018 | $108.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123895854-IN | 6/11/2018 | $489.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123897802-IN | 6/11/2018 | $79.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123898205-IN | 6/11/2018 | $371.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123908205-IN | 6/12/2018 | $60.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123908206-IN | 6/12/2018 | $983.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123908208-IN | 6/12/2018 | $315.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123908211-IN | 6/12/2018 | $643.20 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123887675-IN | 6/8/2018 | $1,168.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123915940-IN | 6/12/2018 | $302.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123886185-IN | 6/8/2018 | $281.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123916640-IN | 6/12/2018 | $157.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123917278-IN | 6/12/2018 | $149.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123919683-IN | 6/12/2018 | $321.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123921708-IN | 6/12/2018 | $399.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123797446-IN | 5/31/2018 | $1,410.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123820817-IN | 6/4/2018 | $78.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123850483-IN | 6/6/2018 | $91.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123925276-IN | 6/13/2018 | $436.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123925293-IN | 6/13/2018 | $134.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123925473-IN | 6/13/2018 | $197.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123925484-IN | 6/13/2018 | $265.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123934012-IN | 6/13/2018 | $327.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234973 | $3,576.04 | 7/24/2018 | 0123914244-IN | 6/12/2018 | $458.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123850959-IN | 6/6/2018 | $90.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123821177-IN | 6/4/2018 | $520.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123821179-IN | 6/4/2018 | $96.14 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123826358-IN | 6/4/2018 | $397.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123829073-IN | 6/4/2018 | $1,008.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123829096-IN | 6/4/2018 | $168.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123830580-IN | 6/4/2018 | $67.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123836590-IN | 6/5/2018 | $363.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123836924-IN | 6/5/2018 | $196.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123837620-IN | 6/5/2018 | $860.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123838939-IN | 6/5/2018 | $178.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123840632-IN | 6/5/2018 | $281.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233664 | $4,272.95 | 7/17/2018 | 0123842271-IN | 6/5/2018 | $24.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123887682-IN | 6/8/2018 | $440.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123849926-IN | 6/6/2018 | $70.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123945974-IN | 6/14/2018 | $871.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123850968-IN | 6/6/2018 | $513.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123851981-IN | 6/6/2018 | $144.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123856946-IN | 6/6/2018 | $667.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123859297-IN | 6/6/2018 | $53.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123860782-IN | 6/6/2018 | $108.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123863922-IN | 6/7/2018 | $1,948.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123865517-IN | 6/7/2018 | $1,171.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123869131-IN | 6/7/2018 | $1,001.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123869186-IN | 6/7/2018 | $736.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123872219-IN | 6/7/2018 | $292.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123874709-IN | 6/7/2018 | $886.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123874710-IN | 6/7/2018 | $356.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234430 | $11,563.42 | 7/20/2018 | 0123849603-IN | 6/6/2018 | $611.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124015117-IN | 6/21/2018 | $662.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 9101755279-IN | 6/18/2018 | $216.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 9101755286-IN | 6/18/2018 | $457.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0123998142-IN | 6/20/2018 | $1,234.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0123998210-IN | 6/20/2018 | $460.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0123998218-IN | 6/20/2018 | $568.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0123998347-IN | 6/20/2018 | $667.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0123998636-IN | 6/20/2018 | $575.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0123998816-IN | 6/20/2018 | $352.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0123999122-IN | 6/20/2018 | $14.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0123999665-IN | 6/20/2018 | $163.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124001987-IN | 6/20/2018 | $399.36 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 10

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124009095-IN | 6/20/2018 | $106.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123934015-IN | 6/13/2018 | $181.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124014589-IN | 6/21/2018 | $194.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123986144-IN | 6/19/2018 | $593.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124018422-IN | 6/21/2018 | $688.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124019107-IN | 6/21/2018 | $407.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124019145-IN | 6/21/2018 | $1,180.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124019155-IN | 6/21/2018 | $26.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124021173-IN | 6/21/2018 | $263.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124021310-IN | 6/21/2018 | $589.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124022505-IN | 6/21/2018 | $513.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124022648-IN | 6/21/2018 | $411.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124023218-IN | 6/21/2018 | $204.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124023530-IN | 6/21/2018 | $314.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124024799-IN | 6/21/2018 | $1,461.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124025147-IN | 6/21/2018 | $1,137.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236677 | $14,878.36 | 8/2/2018 | 0124014260-IN | 6/21/2018 | $241.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123963125-IN | 6/15/2018 | $275.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124301369-IN | 7/19/2018 | $184.09 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123949799-IN | 6/14/2018 | $1,060.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123949801-IN | 6/14/2018 | $55.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123949803-IN | 6/14/2018 | $94.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123949805-IN | 6/14/2018 | $2,225.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123950919-IN | 6/14/2018 | $127.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123952048-IN | 6/14/2018 | $569.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123953799-IN | 6/15/2018 | $242.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123955263-IN | 6/15/2018 | $1,296.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123955844-IN | 6/15/2018 | $271.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123957641-IN | 6/15/2018 | $952.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123958251-IN | 6/15/2018 | $46.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123995905-IN | 6/19/2018 | $95.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123962877-IN | 6/15/2018 | $218.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123987518-IN | 6/19/2018 | $222.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123964576-IN | 6/15/2018 | $188.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123965523-IN | 6/15/2018 | $26.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123965528-IN | 6/15/2018 | $374.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123965534-IN | 6/15/2018 | $374.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123953797-IN | 6/15/2018 | $354.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123968605-IN | 6/18/2018 | $265.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123971107-IN | 6/18/2018 | $83.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123974252-IN | 6/18/2018 | $12.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123976123-IN | 6/18/2018 | $169.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123978037-IN | 6/18/2018 | $26.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123979045-IN | 6/18/2018 | $115.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236170 | $3,152.97 | 7/31/2018 | 0123984011-IN | 6/19/2018 | $661.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123934450-IN | 6/13/2018 | $1,847.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235664 | $14,786.68 | 7/27/2018 | 0123961804-IN | 6/15/2018 | $544.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124561555-IN | 8/13/2018 | $150.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124298382-IN | 7/19/2018 | $338.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124536065-IN | 8/10/2018 | $144.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124536300-IN | 8/10/2018 | $616.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124538407-IN | 8/10/2018 | $90.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124538556-IN | 8/10/2018 | $232.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124540027-IN | 8/10/2018 | $180.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124550123-IN | 8/13/2018 | $783.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124550227-IN | 8/13/2018 | $1,714.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124550830-IN | 8/13/2018 | $447.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124552389-IN | 8/13/2018 | $719.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124552736-IN | 8/13/2018 | $554.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124556861-IN | 8/13/2018 | $965.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124526410-IN | 8/9/2018 | $861.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124558878-IN | 8/13/2018 | $694.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124525959-IN | 8/9/2018 | $112.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124564245-IN | 8/14/2018 | $422.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124564794-IN | 8/14/2018 | $129.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124565556-IN | 8/14/2018 | $1,069.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124565566-IN | 8/14/2018 | $537.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124565969-IN | 8/14/2018 | $34.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124567004-IN | 8/14/2018 | $12.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124567184-IN | 8/14/2018 | $104.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124569600-IN | 8/14/2018 | $634.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124569617-IN | 8/14/2018 | $103.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124341848-IN | 7/24/2018 | $387.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124580925-IN | 8/15/2018 | $62.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124583269-IN | 8/15/2018 | $303.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244662 | $9,209.68 | 9/25/2018 | 0124557763-IN | 8/13/2018 | $129.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124493457-IN | 8/7/2018 | $572.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124470099-IN | 8/3/2018 | $334.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124473332-IN | 8/3/2018 | $247.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124474603-IN | 8/6/2018 | $246.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124475467-IN | 8/6/2018 | $1,199.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124475947-IN | 8/6/2018 | $222.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124477578-IN | 8/6/2018 | $547.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124480108-IN | 8/6/2018 | $518.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124480136-IN | 8/6/2018 | $494.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124480143-IN | 8/6/2018 | $637.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124480252-IN | 8/6/2018 | $481.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124484532-IN | 8/6/2018 | $249.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124485987-IN | 8/6/2018 | $395.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124531699-IN | 8/9/2018 | $86.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124491462-IN | 8/7/2018 | $303.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124584572-IN | 8/15/2018 | $429.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124500657-IN | 8/7/2018 | $783.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124504112-IN | 8/8/2018 | $185.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124505139-IN | 8/8/2018 | $181.83 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124507794-IN | 8/8/2018 | $459.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124513931-IN | 8/8/2018 | $973.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124514035-IN | 8/8/2018 | $838.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124514255-IN | 8/8/2018 | $258.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124514393-IN | 8/8/2018 | $693.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124515561-IN | 8/8/2018 | $116.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124523681-IN | 8/9/2018 | $878.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124525444-IN | 8/9/2018 | $185.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244274 | $7,139.50 | 9/21/2018 | 0124525948-IN | 8/9/2018 | $116.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243693 | $7,197.24 | 9/18/2018 | 0124486221-IN | 8/6/2018 | $544.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124671071-IN | 8/23/2018 | $977.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124650084-IN | 8/21/2018 | $191.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124650162-IN | 8/21/2018 | $349.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124326356-IN | 7/23/2018 | $160.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124410844-IN | 7/30/2018 | $13.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124604298-IN | 8/16/2018 | $499.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124607124-IN | 8/16/2018 | $30.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124634163-IN | 8/20/2018 | $294.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124654991-IN | 8/22/2018 | $460.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124654993-IN | 8/22/2018 | $604.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124654995-IN | 8/22/2018 | $1,634.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124656748-IN | 8/22/2018 | $736.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124659953-IN | 8/22/2018 | $209.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124583380-IN | 8/15/2018 | $121.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124670219-IN | 8/23/2018 | $129.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124644726-IN | 8/21/2018 | $159.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124671715-IN | 8/23/2018 | $144.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124671994-IN | 8/23/2018 | $68.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124675624-IN | 8/23/2018 | $136.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124678155-IN | 8/23/2018 | $193.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124678755-IN | 8/23/2018 | $542.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124678783-IN | 8/23/2018 | $1,925.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124679833-IN | 8/23/2018 | $444.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124679837-IN | 8/23/2018 | $335.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124679839-IN | 8/23/2018 | $69.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124684912-IN | 8/24/2018 | $476.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124685054-IN | 8/24/2018 | $543.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124692782-IN | 8/24/2018 | $481.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124668000-IN | 8/22/2018 | $410.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124626839-IN | 8/20/2018 | $152.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124461693-IN | 8/3/2018 | $1,131.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124584751-IN | 8/15/2018 | $701.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124585316-IN | 8/15/2018 | $673.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124585765-IN | 8/15/2018 | $146.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124587845-IN | 8/15/2018 | $533.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124589776-IN | 8/15/2018 | $158.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124590751-IN | 8/15/2018 | $596.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124596653-IN | 8/16/2018 | $792.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124600586-IN | 8/16/2018 | $53.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245314 | $626.48 | 9/28/2018 | 0124611904-IN | 8/17/2018 | $267.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245314 | $626.48 | 9/28/2018 | 0124617098-IN | 8/17/2018 | $307.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245314 | $626.48 | 9/28/2018 | 0124618060-IN | 8/17/2018 | $51.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124646892-IN | 8/21/2018 | $165.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124625220-IN | 8/20/2018 | $394.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124646604-IN | 8/21/2018 | $770.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124630190-IN | 8/20/2018 | $1,222.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124630194-IN | 8/20/2018 | $416.77 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124630195-IN | 8/20/2018 | $717.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124631998-IN | 8/20/2018 | $113.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124632014-IN | 8/20/2018 | $598.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124633453-IN | 8/20/2018 | $274.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124634622-IN | 8/20/2018 | $611.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124639895-IN | 8/21/2018 | $1,704.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124642376-IN | 8/21/2018 | $159.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124642622-IN | 8/21/2018 | $1,743.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124643729-IN | 8/21/2018 | $487.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124644179-IN | 8/21/2018 | $36.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245074 | $5,310.72 | 9/27/2018 | 0124584435-IN | 8/15/2018 | $350.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245744 | $10,358.72 | 10/2/2018 | 0124624791-IN | 8/20/2018 | $89.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124366046-IN | 7/25/2018 | $459.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124342887-IN | 7/24/2018 | $787.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124348260-IN | 7/24/2018 | $171.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124348364-IN | 7/24/2018 | $274.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124350768-IN | 7/24/2018 | $146.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124356165-IN | 7/25/2018 | $768.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124356548-IN | 7/25/2018 | $633.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124356714-IN | 7/25/2018 | $476.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124359214-IN | 7/25/2018 | $173.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124361187-IN | 7/25/2018 | $857.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124362582-IN | 7/25/2018 | $269.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124365636-IN | 7/25/2018 | $59.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124365654-IN | 7/25/2018 | $205.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124383583-IN | 7/26/2018 | $177.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124365664-IN | 7/25/2018 | $54.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124342767-IN | 7/24/2018 | $282.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124366178-IN | 7/25/2018 | $423.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124372597-IN | 7/26/2018 | $629.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124372822-IN | 7/26/2018 | $73.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124374424-IN | 7/26/2018 | $1,212.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124374458-IN | 7/26/2018 | $402.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124375940-IN | 7/26/2018 | $100.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124376751-IN | 7/26/2018 | $101.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124376780-IN | 7/26/2018 | $29.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124379389-IN | 7/26/2018 | $539.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124382885-IN | 7/26/2018 | $2,178.71 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124382887-IN | 7/26/2018 | $164.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124469540-IN | 8/3/2018 | $161.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124365657-IN | 7/25/2018 | $80.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124325528-IN | 7/23/2018 | $242.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246377 | $11,471.76 | 10/5/2018 | 0124694515-IN | 8/24/2018 | $268.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124305544-IN | 7/19/2018 | $274.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124305547-IN | 7/19/2018 | $1,297.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124308092-IN | 7/19/2018 | $1,685.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124309012-IN | 7/19/2018 | $622.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124312278-IN | 7/20/2018 | $493.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124316783-IN | 7/20/2018 | $68.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124318934-IN | 7/20/2018 | $515.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124319384-IN | 7/20/2018 | $90.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124320432-IN | 7/20/2018 | $98.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124324646-IN | 7/20/2018 | $490.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241909 | $683.02 | 9/4/2018 | 0123957623-IN | 6/15/2018 | $501.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124342813-IN | 7/24/2018 | $293.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124325527-IN | 7/23/2018 | $191.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124342804-IN | 7/24/2018 | $342.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124325531-IN | 7/23/2018 | $430.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124325536-IN | 7/23/2018 | $349.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124325538-IN | 7/23/2018 | $126.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124325842-IN | 7/23/2018 | $6.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124326052-IN | 7/23/2018 | $1,069.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124327394-IN | 7/23/2018 | $164.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124327415-IN | 7/23/2018 | $213.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124327644-IN | 7/23/2018 | $278.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124331724-IN | 7/23/2018 | $200.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124337591-IN | 7/23/2018 | $94.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124339970-IN | 7/24/2018 | $242.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124340011-IN | 7/24/2018 | $259.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124383649-IN | 7/26/2018 | $119.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241909 | $683.02 | 9/4/2018 | 0124019077-IN | 6/21/2018 | $181.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124448734-IN | 8/2/2018 | $885.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124429386-IN | 8/1/2018 | $449.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124430519-IN | 8/1/2018 | $262.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124436355-IN | 8/1/2018 | $85.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124436730-IN | 8/1/2018 | $535.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124437096-IN | 8/1/2018 | $336.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124438264-IN | 8/1/2018 | $559.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124438331-IN | 8/1/2018 | $92.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124438820-IN | 8/1/2018 | $346.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124439251-IN | 8/1/2018 | $785.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124440124-IN | 8/1/2018 | $121.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124442995-IN | 8/1/2018 | $663.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124444468-IN | 8/2/2018 | $129.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124383009-IN | 7/26/2018 | $270.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124446097-IN | 8/2/2018 | $49.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124426398-IN | 7/31/2018 | $408.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124448768-IN | 8/2/2018 | $275.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124449238-IN | 8/2/2018 | $485.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124456138-IN | 8/2/2018 | $243.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124457301-IN | 8/2/2018 | $197.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124459569-IN | 8/3/2018 | $19.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124459570-IN | 8/3/2018 | $552.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124459571-IN | 8/3/2018 | $86.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124459573-IN | 8/3/2018 | $525.97 |

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124459705-IN | 8/3/2018 | $478.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124460888-IN | 8/3/2018 | $308.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124461153-IN | 8/3/2018 | $842.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241465 | $6,946.88 | 8/31/2018 | 0124301357-IN | 7/19/2018 | $460.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124444663-IN | 8/2/2018 | $398.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124401380-IN | 7/30/2018 | $544.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124387888-IN | 7/27/2018 | $237.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124391839-IN | 7/27/2018 | $148.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124392236-IN | 7/27/2018 | $322.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124392549-IN | 7/27/2018 | $45.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124393862-IN | 7/27/2018 | $573.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124393894-IN | 7/27/2018 | $108.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124393929-IN | 7/27/2018 | $1,424.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124394202-IN | 7/27/2018 | $25.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124394946-IN | 7/27/2018 | $164.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124395982-IN | 7/27/2018 | $190.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242376 | $19,961.49 | 9/7/2018 | 0124396045-IN | 7/27/2018 | $92.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124400161-IN | 7/30/2018 | $866.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124429137-IN | 8/1/2018 | $992.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124401271-IN | 7/30/2018 | $102.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124429134-IN | 8/1/2018 | $1,288.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124410744-IN | 7/30/2018 | $165.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124414609-IN | 7/31/2018 | $64.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124416151-IN | 7/31/2018 | $1,254.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124416339-IN | 7/31/2018 | $173.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124416531-IN | 7/31/2018 | $155.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124417592-IN | 7/31/2018 | $269.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124417691-IN | 7/31/2018 | $1,253.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124422410-IN | 7/31/2018 | $52.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124422484-IN | 7/31/2018 | $84.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124422526-IN | 7/31/2018 | $68.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124424067-IN | 7/31/2018 | $27.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124424136-IN | 7/31/2018 | $203.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243293 | $13,947.89 | 9/14/2018 | 0124466287-IN | 8/3/2018 | $73.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242775 | $5,708.28 | 9/11/2018 | 0124400173-IN | 7/30/2018 | $14.88 |

**Totals:**   **27 transfer(s),   $205,151.93**

Dal-Tile Distribution, Inc. (2219740)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A