

ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Holsum De Puerto Rico, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185918402 | 6/22/2018 | $219.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180432808 | 6/29/2018 | $407.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180432806 | 6/29/2018 | $31.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180432803 | 6/29/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180432755 | 6/26/2018 | $272.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180432753 | 6/26/2018 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 3358424-1329 | 6/25/2018 | $122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185100155 | 6/22/2018 | $127.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185918446 | 6/25/2018 | $221.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180471407 | 7/2/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185918369 | 6/19/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185813965 | 6/21/2018 | $14.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185813942 | 6/19/2018 | $160.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185705432 | 6/22/2018 | $101.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185705349 | 6/19/2018 | $313.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180974173 | 6/26/2018 | $147.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185918447 | 6/25/2018 | $15.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180691031 | 6/26/2018 | $180.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181095804 | 7/5/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180819656 | 6/29/2018 | $187.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180819590 | 6/26/2018 | $390.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180726491 | 6/29/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180726488 | 6/29/2018 | $15.86 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180726428 | 6/26/2018 | $4.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180432858 | 7/2/2018 | $184.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180725487 | 6/29/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180471321 | 6/28/2018 | $141.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180642868 | 7/2/2018 | $175.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180642805 | 6/29/2018 | $93.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180559884 | 6/29/2018 | $107.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180559816 | 6/26/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180559814 | 6/26/2018 | $226.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180471408 | 7/2/2018 | $160.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185100100 | 6/19/2018 | $144.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180726426 | 6/26/2018 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180973975 | 6/19/2018 | $149.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181118070 | 6/19/2018 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181095657 | 6/25/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181095630 | 6/23/2018 | $222.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181095597 | 6/21/2018 | $217.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181049974 | 6/22/2018 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181049972 | 6/22/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185705346 | 6/19/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180974062 | 6/22/2018 | $90.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 182035589 | 6/21/2018 | $780.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180973974 | 6/19/2018 | $9.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 18095655 | 6/25/2018 | $365.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180819504 | 6/22/2018 | $232.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180819432 | 6/19/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180819431 | 6/19/2018 | $329.04 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180726339 | 6/22/2018 | $74.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181049913 | 6/19/2018 | $172.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 184113836 | 6/25/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 185100096 | 6/19/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 184948266 | 6/22/2018 | $193.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 184948263 | 6/22/2018 | $58.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 18471176 | 6/21/2018 | $23.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 184272892 | 6/22/2018 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 184272822 | 6/19/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181118071 | 6/19/2018 | $200.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 184113837 | 6/25/2018 | $182.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 181118131 | 6/22/2018 | $176.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 184086469 | 6/22/2018 | $153.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 183081211 | 6/25/2018 | $1,137.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 183081120 | 6/21/2018 | $1,111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 183019380 | 6/25/2018 | $913.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 182044593 | 6/21/2018 | $148.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 182044591 | 6/21/2018 | $457.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180974275 | 6/29/2018 | $70.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 184272821 | 6/19/2018 | $76.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180432885 | 7/3/2018 | $382.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180471569 | 7/9/2018 | $95.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180471567 | 7/9/2018 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180471472 | 7/5/2018 | $54.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180432980 | 7/9/2018 | $166.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180432940 | 7/6/2018 | $127.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180432938 | 7/6/2018 | $26.40 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780782868 | $8,619.18 | 8/15/2018 | 185918483 | 6/28/2018 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180432933 | 7/6/2018 | $36.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180642953 | 7/6/2018 | $115.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180432883 | 7/3/2018 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180231852 | 7/3/2018 | $178.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185918548 | 7/2/2018 | $273.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185918545 | 7/2/2018 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185918512 | 6/29/2018 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 180974172 | 6/26/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180432935 | 7/6/2018 | $327.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180819729 | 7/3/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 104947917 | 6/8/2018 | $49.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181040198 | 7/6/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181040197 | 7/6/2018 | $128.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181040149 | 7/3/2018 | $273.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180974520 | 7/6/2018 | $148.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180974403 | 7/3/2018 | $107.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180550041 | 7/6/2018 | $91.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180819800 | 7/6/2018 | $306.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180559977 | 7/3/2018 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180819728 | 7/3/2018 | $370.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180726638 | 7/6/2018 | $71.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180726637 | 7/6/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180726581 | 7/3/2018 | $133.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180691202 | 7/3/2018 | $144.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180643006 | 7/9/2018 | $78.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185814184 | 6/29/2018 | $18.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 180819857 | 7/9/2018 | $207.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181095760 | 7/2/2018 | $358.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 183081377 | 7/2/2018 | $946.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 183081274 | 6/29/2018 | $1,027.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 18301945 | 6/29/2018 | $619.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 182044670 | 6/28/2018 | $122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 182044669 | 6/28/2018 | $350.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 182035647 | 6/28/2018 | $905.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185918510 | 6/29/2018 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181118221 | 6/26/2018 | $148.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184086626 | 6/29/2018 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181095739 | 6/30/2018 | $357.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181095737 | 6/30/2018 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181095699 | 6/28/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181040082 | 6/29/2018 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181040080 | 6/29/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181040036 | 6/26/2018 | $171.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 181118283 | 6/29/2018 | $150.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184948448 | 6/29/2018 | $18.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185814182 | 6/29/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185814120 | 6/26/2018 | $90.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185705617 | 6/29/2018 | $56.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185705549 | 6/26/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185705548 | 6/26/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185100319 | 6/29/2018 | $237.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184086555 | 6/26/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185100255 | 6/26/2018 | $139.64 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184086559 | 6/26/2018 | $74.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184272981 | 6/26/2018 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184272972 | 6/26/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184114021 | 7/2/2018 | $88.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184114019 | 7/2/2018 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184086679 | 7/2/2018 | $115.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 184086675-1327 | 7/2/2018 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180690856 | 6/19/2018 | $136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992868 | $8,619.18 | 8/15/2018 | 185100257 | 6/26/2018 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 184086173 | 6/8/2018 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185704934 | 6/5/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185109843 | 6/8/2018 | $96.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185109786 | 6/5/2018 | $219.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185109784 | 6/5/2018 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 184272496 | 6/5/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 184272495 | 6/5/2018 | $58.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 182044435 | 6/7/2018 | $371.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 184113494 | 6/11/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185813631 | 6/5/2018 | $77.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 184086124 | 6/5/2018 | $93.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 184085122 | 6/5/2018 | $20.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 183080890 | 6/11/2018 | $1,275.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 183080812 | 6/7/2018 | $787.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 183080752 | 6/5/2018 | $211.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180726279 | 6/19/2018 | $88.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 184113501 | 6/11/2018 | $188.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180432485 | 6/12/2018 | $54.54 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180471044 | 6/15/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180432598 | 6/18/2018 | $116.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180432596 | 6/18/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180432595 | 6/18/2018 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180432548 | 6/15/2018 | $81.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180432540 | 6/15/2018 | $400.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185704936 | 6/5/2018 | $94.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180432487 | 6/12/2018 | $328.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185813627 | 6/5/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180231440 | 6/15/2018 | $119.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180231392 | 6/12/2018 | $47.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185918266 | 6/11/2018 | $99.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185918263 | 6/11/2018 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185918221 | 6/8/2018 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 185813691 | 6/8/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 182035467 | 6/7/2018 | $1,032.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180432538 | 6/15/2018 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180432457 | 6/11/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180642438 | 6/11/2018 | $113.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180642382 | 6/8/2018 | $86.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180559406 | 6/8/2018 | $107.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180470926 | 6/11/2018 | $113.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180470925 | 6/11/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180470807 | 6/7/2018 | $71.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 182944427 | 6/7/2018 | $148.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180432459 | 6/11/2018 | $186.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180726021 | 6/8/2018 | $84.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180432407 | 6/8/2018 | $367.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180432405 | 6/8/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180432362 | 6/5/2018 | $380.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180432360 | 6/5/2018 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180231326 | 6/8/2018 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180231274 | 6/5/2018 | $138.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180470806 | 6/7/2018 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181049717 | 6/8/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181117824 | 6/8/2018 | $197.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181117763 | 6/5/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181117760 | 6/5/2018 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181095458 | 6/11/2018 | $237.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181095457 | 6/11/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181095439 | 6/9/2018 | $500.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180690516 | 6/5/2018 | $93.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181049718 | 6/8/2018 | $87.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180725972 | 6/5/2018 | $89.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181049662 | 6/5/2018 | $78.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180973590 | 6/8/2018 | $71.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180973474 | 6/5/2018 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180819191 | 6/8/2018 | $186.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180819138 | 6/5/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 180819137 | 6/5/2018 | $436.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180559502 | 6/12/2018 | $124.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982493 | $7,958.23 | 7/23/2018 | 181095403 | 6/7/2018 | $130.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185813781 | 6/12/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | YY | 6/15/2018 | $53.04 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 81095553 | 6/18/2018 | $191.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185918350 | 6/18/2018 | $141.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185918347 | 6/18/2018 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185918320 | 6/15/2018 | $142.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185918301 | 6/14/2018 | $232.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180471045 | 6/15/2018 | $64.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185813782 | 6/12/2018 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180231644 | 6/25/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185705123 | 6/12/2018 | $93.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185705122 | 6/12/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185109939 | 6/12/2018 | $129.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185100001 | 6/15/2018 | $212.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184272649 | 6/12/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184272648 | 6/12/2018 | $64.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 185813840 | 6/15/2018 | $60.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180471177 | 6/21/2018 | $157.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181095841 | 7/7/2018 | $473.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180642722 | 6/25/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180642661 | 6/22/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180642659 | 6/22/2018 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180559727 | 6/22/2018 | $144.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180559665 | 6/19/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180231565 | 6/22/2018 | $75.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180471269 | 6/25/2018 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180231643 | 6/25/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180432735 | 6/25/2018 | $133.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180432677 | 6/22/2018 | $378.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180432675 | 6/22/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180432651 | 6/21/2018 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180432626 | 6/19/2018 | $314.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180432624 | 6/19/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184086393 | 6/18/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180471270 | 6/25/2018 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180726111 | 6/12/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184113673 | 6/18/2018 | $140.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180973720 | 6/12/2018 | $91.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180973719 | 6/12/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180819358 | 6/15/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180819357 | 6/15/2018 | $284.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180819270 | 6/12/2018 | $275.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 181049795 | 6/12/2018 | $117.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180726113 | 6/12/2018 | $71.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 181049842 | 6/15/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180690679 | 6/12/2018 | $148.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180642594 | 6/18/2018 | $75.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180642535 | 6/15/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180642503 | 6/14/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180559558 | 6/15/2018 | $9.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180559556 | 6/15/2018 | $120.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989314 | $8,973.33 | 8/8/2018 | 180726278 | 6/19/2018 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180726190 | 6/15/2018 | $82.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 182044509 | 6/14/2018 | $456.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180471110 | 6/18/2018 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184086392 | 6/18/2018 | $112.62 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184086303 | 6/14/2018 | $94.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184086267 | 6/12/2018 | $128.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184086264 | 6/12/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 183081056 | 6/18/2018 | $1,266.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 180973842 | 6/15/2018 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 182044512 | 6/14/2018 | $131.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 184113669 | 6/18/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 182035531 | 6/14/2018 | $807.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 181117983 | 6/15/2018 | $246.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 181117913 | 6/12/2018 | $167.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 181095555 | 6/18/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 181095534 | 6/16/2018 | $210.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 181095489 | 6/14/2018 | $384.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 181049843 | 6/15/2018 | $95.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985885 | $7,967.44 | 7/30/2018 | 183080970 | 6/14/2018 | $1,074.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181096146 | 7/28/2018 | $208.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 182045016 | 7/26/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 182045014 | 7/26/2018 | $405.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 182035905 | 7/26/2018 | $772.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181118915 | 7/27/2018 | $121.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181118849 | 7/24/2018 | $211.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181118846 | 7/24/2018 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180975098 | 7/24/2018 | $218.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181096148 | 7/28/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 183081813 | 7/24/2018 | $1,014.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181096113 | 7/26/2018 | $242.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181040527 | 7/27/2018 | $61.02 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181040526 | 7/27/2018 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181040487 | 7/24/2018 | $126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180975216 | 7/27/2018 | $90.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185918882 | 7/24/2018 | $110.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 181096170 | 7/30/2018 | $107.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 184273640 | 7/24/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181095802 | 7/5/2018 | $303.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185814775 | 7/24/2018 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185706210 | 7/27/2018 | $90.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185706160 | 7/24/2018 | $83.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185706158 | 7/24/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185100889 | 7/27/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 183019906 | 7/24/2018 | $597.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185100835 | 7/24/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 183019960 | 7/27/2018 | $393.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 184273639 | 7/24/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 184114714 | 7/30/2018 | $240.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 184087216 | 7/27/2018 | $152.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 184087145 | 7/24/2018 | $176.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 184087141 | 7/24/2018 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 183081861 | 7/26/2018 | $487.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180975097 | 7/24/2018 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185100839 | 7/24/2018 | $146.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 185918778 | 7/17/2018 | $135.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180433351 | 7/27/2018 | $216.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180433349 | 7/27/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180433348 | 7/27/2018 | $20.98 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180433281 | 7/24/2018 | $399.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180433279 | 7/24/2018 | $36.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180232284 | 7/27/2018 | $117.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180975215 | 7/27/2018 | $2.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 185918819 | 7/20/2018 | $128.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180471955 | 7/26/2018 | $85.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 185814586 | 7/17/2018 | $82.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 185814584-5483 | 7/17/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 185706066 | 7/20/2018 | $61.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 185100758 | 7/20/2018 | $144.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 185100689 | 7/17/2018 | $106.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 184948915 | 7/20/2018 | $28.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180232230 | 7/24/2018 | $98.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180643402 | 7/30/2018 | $138.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180810214 | 7/27/2018 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180810213 | 7/27/2018 | $356.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180810146 | 7/24/2018 | $3.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180810145 | 7/24/2018 | $239.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180727078 | 7/27/2018 | $106.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180727024 | 7/24/2018 | $150.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180433413 | 7/30/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180643404 | 7/30/2018 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180433414 | 7/30/2018 | $90.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180643351 | 7/27/2018 | $150.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180550517 | 7/27/2018 | $111.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180550443 | 7/24/2018 | $86.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180472047 | 7/30/2018 | $91.47 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180472043 | 7/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180471957 | 7/26/2018 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185918884 | 7/24/2018 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 180691710 | 7/24/2018 | $183.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 182035972 | 8/2/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 184087299 | 7/31/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 184087297 | 7/31/2018 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 183082016 | 8/3/2018 | $809.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 183081948 | 7/31/2018 | $882.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 183010102 | 8/3/2018 | $477.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 183010045 | 7/31/2018 | $525.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 181096243 | 8/4/2018 | $444.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 182043589 | 8/2/2018 | $528.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 184114882 | 8/6/2018 | $151.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 182035971 | 8/2/2018 | $850.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 181119069 | 8/3/2018 | $165.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 181119000 | 7/31/2018 | $174.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 181096685 | 8/3/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 181096269 | 8/6/2018 | $114.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185814779 | 7/24/2018 | $279.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 182043591 | 8/2/2018 | $131.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185706310 | 7/31/2018 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185919030 | 8/3/2018 | $111.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185919029 | 8/3/2018 | $7.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185918983 | 7/31/2018 | $178.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185918980 | 7/31/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185814932 | 7/31/2018 | $50.09 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185814930 | 7/31/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 184087346 | 8/3/2018 | $162.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185706367 | 8/3/2018 | $2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 184114877 | 8/6/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185706308 | 7/31/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185101032 | 8/3/2018 | $210.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185100977 | 7/31/2018 | $100.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 184273793 | 7/31/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 184273792 | 7/31/2018 | $53.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 184115604 | 8/3/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 181096211 | 8/2/2018 | $295.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 185706369 | 8/3/2018 | $25.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180433448 | 7/31/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180472115 | 8/2/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180433582 | 8/6/2018 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180433579 | 8/6/2018 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180433522 | 8/3/2018 | $231.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180433520 | 8/3/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180433486 | 8/2/2018 | $70.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 181096268 | 8/6/2018 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180433451 | 7/31/2018 | $134.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 1804772211 | 8/6/2018 | $209.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180232414 | 8/3/2018 | $53.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180232358 | 7/31/2018 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 85814836 | 7/27/2018 | $90.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 6971163 | 7/26/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185918931 | 7/27/2018 | $90.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007370 | $8,928.56 | 9/14/2018 | 185918929 | 7/27/2018 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180433483 | 8/2/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180727155 | 7/31/2018 | $98.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 181040598 | 7/31/2018 | $143.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180975445 | 8/3/2018 | $83.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180975444 | 8/3/2018 | $2.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180975334 | 7/31/2018 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180810362 | 8/3/2018 | $149.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180810297 | 7/31/2018 | $168.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180472116 | 8/2/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180727221 | 8/3/2018 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180472210 | 8/6/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180691905 | 8/2/2018 | $97.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180691868 | 7/31/2018 | $122.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180643539 | 8/6/2018 | $110.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180643537 | 8/6/2018 | $151.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180550673 | 8/3/2018 | $101.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180550607 | 7/31/2018 | $54.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 184114538 | 7/23/2018 | $148.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 180727224 | 8/3/2018 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180433063 | 7/13/2018 | $320.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180643148 | 7/16/2018 | $93.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180643089 | 7/13/2018 | $130.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180550186 | 7/13/2018 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180550132 | 7/10/2018 | $127.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180471715 | 7/16/2018 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180471629 | 7/12/2018 | $33.08 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185918623 | 7/7/2018 | $134.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180433108 | 7/16/2018 | $254.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180726716 | 7/10/2018 | $139.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180433061 | 7/13/2018 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180433039 | 7/12/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180433038 | 7/12/2018 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180433005 | 7/10/2018 | $371.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180433003 | 7/10/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 184273469 | 7/17/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180471628 | 7/12/2018 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180974635 | 7/10/2018 | $71.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 181095964 | 7/16/2018 | $124.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 181095963 | 7/16/2018 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 181095943 | 7/14/2018 | $201.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 181095908 | 7/12/2018 | $109.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 181040318 | 7/13/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 181040274 | 7/10/2018 | $197.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180691366 | 7/10/2018 | $188.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180974738 | 7/13/2018 | $14.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/22/2018 | 180691431 | 7/13/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180974402 | 7/13/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180819947 | 7/13/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180819946 | 7/13/2018 | $308.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180726772 | 7/13/2018 | $53.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180726771 | 7/13/2018 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180726770 | 7/13/2018 | $2.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185918613 | 7/6/2018 | $160.99 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180974739 | 7/13/2018 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 182044764 | 7/6/2018 | $350.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 184086834 | 7/9/2018 | $111.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 184086831 | 7/9/2018 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 184086759 | 7/6/2018 | $147.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 183081511 | 7/9/2018 | $1,115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 183081429 | 7/5/2018 | $1,076.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 183019580 | 7/6/2018 | $902.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 180231980 | 7/10/2018 | $154.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 182044765 | 7/6/2018 | $192.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 184273130 | 7/3/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 182035701 | 7/5/2018 | $1,023.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181118441 | 7/6/2018 | $122.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181118440 | 7/6/2018 | $362.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181118384 | 7/3/2018 | $187.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181095860 | 7/9/2018 | $108.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 181095842 | 7/7/2018 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 183019512 | 7/3/2018 | $602.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185705721 | 7/3/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185918610 | 7/6/2018 | $5.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185814338 | 7/6/2018 | $84.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185814337 | 7/6/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185814281 | 7/3/2018 | $99.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185814279 | 7/3/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185705774 | 7/6/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 184114187 | 7/9/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185705723 | 7/3/2018 | $113.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 184114192 | 7/9/2018 | $161.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185100457 | 7/6/2018 | $76.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185100406 | 7/3/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185100404 | 7/3/2018 | $95.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185100402 | 7/3/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 184948601 | 7/6/2018 | $14.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 184273131 | 7/3/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 182044852 | 7/12/2018 | $363.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997074 | $10,728.33 | 8/22/2018 | 185705773 | 7/6/2018 | $95.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180726901 | 7/19/2018 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 181040423 | 7/20/2018 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 181040380 | 7/17/2018 | $104.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180974954 | 7/20/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180974953 | 7/20/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180974853 | 7/17/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180810080 | 7/20/2018 | $71.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 181118603 | 7/13/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180726904 | 7/19/2018 | $110.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 181096037 | 7/21/2018 | $411.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180726861 | 7/17/2018 | $99.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180691536 | 7/17/2018 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180643281 | 7/23/2018 | $97.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180643279 | 7/23/2018 | $90.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180643228 | 7/20/2018 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180550345 | 7/20/2018 | $72.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180810014 | 7/17/2018 | $176.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 183019781 | 7/17/2018 | $800.46 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011529 | $7,762.66 | 9/21/2018 | 82403482 | 8/2/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 184114533 | 7/23/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 184087054 | 7/20/2018 | $122.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 184086984 | 7/17/2018 | $92.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 184086980 | 7/17/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 183081737 | 7/20/2018 | $1,407.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 181040424 | 7/20/2018 | $59.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 183019841 | 7/20/2018 | $479.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 181096003 | 7/20/2018 | $196.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 182044934 | 7/19/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 182044932 | 7/19/2018 | $386.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 182035846 | 7/19/2018 | $1,001.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 181118689 | 7/17/2018 | $148.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 181096066 | 7/23/2018 | $233.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 181096065 | 7/23/2018 | $14.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180471881 | 7/23/2018 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 183081676 | 7/17/2018 | $1,019.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 184114364 | 7/16/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180550280 | 7/17/2018 | $74.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185705860 | 7/10/2018 | $6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185100602 | 7/13/2018 | $163.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185100552 | 7/10/2018 | $164.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185100550 | 7/10/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 184273307 | 7/10/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185705987 | 7/16/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 184114368 | 7/16/2018 | $104.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185705989 | 7/16/2018 | $71.71 |

Holsum De Puerto Rico, Inc. (2219743)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 184114259 | 7/12/2018 | $190.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 184086895 | 7/13/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 183081673 | 7/16/2018 | $170.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 183081581 | 7/13/2018 | $785.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 183019718 | 7/13/2018 | $66.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 183019667 | 7/10/2018 | $1,015.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 184273468 | 7/17/2018 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 184273305 | 7/10/2018 | $265.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180433138 | 7/17/2018 | $492.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 182035777 | 7/12/2018 | $798.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180471879 | 7/23/2018 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180471784 | 7/19/2018 | $33.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180471782 | 7/19/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180433252 | 7/23/2018 | $173.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180433198 | 7/20/2018 | $392.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185705862 | 7/10/2018 | $98.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180433170 | 7/19/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180471883 | 7/23/2018 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180433136 | 7/17/2018 | $36.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180232107 | 7/17/2018 | $75.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185918705 | 7/13/2018 | $218.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185918659 | 7/10/2018 | $9.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185918657 | 7/10/2018 | $183.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185814489 | 7/13/2018 | $74.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000423 | $7,160.77 | 8/31/2018 | 185814487 | 7/13/2018 | $2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003911 | $7,257.17 | 9/7/2018 | 180433196 | 7/20/2018 | $36.02 |

**Totals:**   **9 transfer(s),**   $75,355.67