# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **HomeCare Labs, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0430420180722 | 7/21/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0313620180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0421520180723 | 7/22/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0425720180721 | 7/20/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0427220180719 | 7/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0427220180720 | 7/19/2018 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0427220180721 | 7/20/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0427220180722 | 7/21/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0427220180723 | 7/22/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0427220180724 | 7/23/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0427220180725 | 7/24/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0429720180722 | 7/21/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0429720180724 | 7/23/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0420620180725 | 7/24/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0430420180721 | 7/20/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0420620180722 | 7/21/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0430420180725 | 7/24/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0435120180720 | 7/19/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0435120180722 | 7/21/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0435120180725 | 7/24/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0435320180719 | 7/19/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0435320180721 | 7/20/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0435320180722 | 7/21/2018 | $0.98 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0435320180725 | 7/24/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0437120180720 | 7/19/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0437120180724 | 7/23/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0437120180725 | 7/24/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0438920180724 | 7/23/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0429720180725 | 7/24/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412920180721 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0399020180722 | 7/21/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0399020180723 | 7/22/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0399020180724 | 7/23/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0401620180719 | 7/18/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0402620180723 | 7/22/2018 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0404720180720 | 7/19/2018 | $11.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0405720180720 | 7/19/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0405720180724 | 7/23/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0406420180722 | 7/21/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0411220180721 | 7/20/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412320180720 | 7/19/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412320180722 | 7/21/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0421520180721 | 7/20/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412920180720 | 7/19/2018 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0443320180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412920180722 | 7/21/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412920180723 | 7/22/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412920180724 | 7/23/2018 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412920180725 | 7/24/2018 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0415020180719 | 7/18/2018 | $10.34 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0417020180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0417020180721 | 7/20/2018 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0417020180723 | 7/22/2018 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0418820180719 | 7/18/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0418820180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0418820180722 | 7/21/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0420620180719 | 7/18/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0412920180719 | 7/18/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0485820180720 | 7/19/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0473620180724 | 7/23/2018 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0475120180719 | 7/18/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0478220180720 | 7/19/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0481920180720 | 7/19/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0481920180722 | 7/21/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0481920180723 | 7/22/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0484420180719 | 7/18/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0484420180720 | 7/19/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0484420180721 | 7/20/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0484420180722 | 7/21/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0484420180723 | 7/22/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0484420180724 | 7/23/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0438920180725 | 7/24/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0485820180719 | 7/18/2018 | $22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0473620180720 | 7/19/2018 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0485820180721 | 7/20/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0485820180722 | 7/21/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0485820180723 | 7/22/2018 | $3.79 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0485820180724 | 7/23/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0485820180725 | 7/24/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0486320180719 | 7/18/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0486320180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0486320180723 | 7/22/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0486320180724 | 7/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0486820180719 | 7/18/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0486820180721 | 7/20/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0487120180719 | 7/18/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0484420180725 | 7/24/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449020180723 | 7/22/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0397220180725 | 7/24/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0443320180725 | 7/24/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0444220180719 | 7/18/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0444220180722 | 7/21/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0445020180723 | 7/22/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0445020180725 | 7/24/2018 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0445520180720 | 7/19/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0445520180722 | 7/21/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0445520180725 | 7/24/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0447820180722 | 7/21/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449020180719 | 7/18/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449020180720 | 7/19/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0473620180722 | 7/21/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449020180722 | 7/21/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0473620180721 | 7/20/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449020180724 | 7/23/2018 | $8.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449020180725 | 7/24/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449420180719 | 7/18/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449420180723 | 7/22/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449420180724 | 7/23/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449420180725 | 7/24/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0471320180723 | 7/22/2018 | $5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0472520180720 | 7/19/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0472520180724 | 7/23/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0472620180719 | 7/18/2018 | $30.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0472620180720 | 7/19/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0473620180719 | 7/18/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0439920180723 | 7/22/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0449020180721 | 7/20/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348420180722 | 7/21/2018 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0341320180723 | 7/22/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0341520180725 | 7/24/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0342420180725 | 7/24/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0343320180720 | 7/19/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0343320180723 | 7/22/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0343320180724 | 7/23/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0343820180724 | 7/23/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0345920180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0345920180723 | 7/22/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0347120180721 | 7/20/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348320180719 | 7/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348420180719 | 7/18/2018 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0360020180719 | 7/18/2018 | $3.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348420180721 | 7/20/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0339320180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348420180723 | 7/22/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348420180724 | 7/23/2018 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348420180725 | 7/24/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348620180719 | 7/18/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348620180722 | 7/21/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348620180723 | 7/22/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0349520180719 | 7/18/2018 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0349920180719 | 7/18/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0349920180722 | 7/21/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0352220180722 | 7/21/2018 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0353120180722 | 7/21/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0399020180721 | 7/20/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0348420180720 | 7/19/2018 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0326820180720 | 7/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0302120180716 | 7/15/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0315520180722 | 7/21/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0317220180725 | 7/24/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0317520180725 | 7/24/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0320220180721 | 7/20/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0320220180724 | 7/23/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0322320180723 | 7/22/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0322520180719 | 7/18/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0322520180721 | 7/20/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0323520180724 | 7/23/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0325120180723 | 7/22/2018 | $3.45 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0326620180719 | 7/18/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0341320180719 | 7/18/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0326820180719 | 7/18/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0340520180721 | 7/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0326820180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0326820180722 | 7/21/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0326820180723 | 7/22/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0336120180719 | 7/18/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0336820180723 | 7/22/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0337920180722 | 7/21/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0337920180725 | 7/24/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0339020180719 | 7/18/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0339020180720 | 7/19/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0339020180721 | 7/20/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0339020180722 | 7/21/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0339020180723 | 7/22/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0360020180720 | 7/19/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0326620180720 | 7/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388820180719 | 7/18/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0384120180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0384120180725 | 7/24/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0385120180719 | 7/18/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0386120180723 | 7/22/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0387320180722 | 7/21/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388220180719 | 7/18/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388220180720 | 7/19/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388220180721 | 7/20/2018 | $3.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388220180722 | 7/21/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388220180723 | 7/22/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388220180724 | 7/23/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388220180725 | 7/24/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0353120180725 | 7/24/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388420180723 | 7/22/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0383420180725 | 7/24/2018 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388820180723 | 7/22/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388820180724 | 7/23/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0389420180719 | 7/18/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0389420180724 | 7/23/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0389620180721 | 7/20/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0394120180719 | 7/18/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0394120180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0394120180722 | 7/21/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0394120180724 | 7/23/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0397220180720 | 7/19/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0397220180721 | 7/20/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0701720180720 | 7/19/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0388420180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0380720180725 | 7/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0366720180719 | 7/18/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0372220180724 | 7/23/2018 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0373720180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0373720180724 | 7/23/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0375020180719 | 7/18/2018 | $36.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0375020180720 | 7/19/2018 | $49.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0375020180721 | 7/20/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0375020180722 | 7/21/2018 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0375020180723 | 7/22/2018 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0375020180724 | 7/23/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0379320180721 | 7/20/2018 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0379320180722 | 7/21/2018 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0384120180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0380720180720 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0383920180725 | 7/24/2018 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0381020180723 | 7/22/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0381020180724 | 7/23/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0381920180720 | 7/19/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0382020180719 | 7/18/2018 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0382020180722 | 7/21/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0382320180721 | 7/20/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0382820180720 | 7/19/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0382820180722 | 7/21/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0383420180719 | 7/18/2018 | $38.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0383420180722 | 7/21/2018 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0383420180723 | 7/22/2018 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0383420180724 | 7/23/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0399020180719 | 7/18/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0379820180720 | 7/19/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0976120180720 | 7/19/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0942320180720 | 7/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0942320180721 | 7/20/2018 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0942320180722 | 7/21/2018 | $0.02 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0942320180723 | 7/22/2018 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0942320180724 | 7/23/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0942320180725 | 7/24/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0954920180722 | 7/21/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0959320180719 | 7/18/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0961420180719 | 7/18/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0962120180722 | 7/21/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0969320180719 | 7/18/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0969320180723 | 7/22/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0308820180730 | 7/29/2018 | $18.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0976120180719 | 7/18/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0941620180719 | 7/18/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0979420180720 | 7/19/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0979420180724 | 7/23/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0979720180725 | 7/24/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0302120180801 | 7/31/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0305920180727 | 7/26/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0305920180728 | 7/27/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0307420180728 | 7/27/2018 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0307420180729 | 7/28/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0307420180731 | 7/30/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0307620180729 | 7/28/2018 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0307620180731 | 7/30/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0915320180725 | 7/24/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0974620180723 | 7/22/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0938520180722 | 7/21/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0701620180719 | 7/18/2018 | $3.85 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0922420180723 | 7/22/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0922420180724 | 7/23/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0925520180722 | 7/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0930920180719 | 7/18/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0932820180719 | 7/18/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0934820180720 | 7/19/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0934820180725 | 7/24/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0935420180720 | 7/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0935420180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0935420180724 | 7/23/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0935420180725 | 7/24/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0942020180725 | 7/24/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0938520180721 | 7/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0942020180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0939220180724 | 7/23/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0939420180719 | 7/18/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0939420180720 | 7/19/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0939420180721 | 7/20/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0939420180722 | 7/21/2018 | $22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0939420180723 | 7/22/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0939420180724 | 7/23/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0939420180725 | 7/24/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0940920180725 | 7/24/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0941320180723 | 7/22/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0941520180719 | 7/18/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0941520180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0313120180727 | 7/26/2018 | $5.27 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 11

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0938520180719 | 7/18/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348420180801 | 7/31/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0343320180728 | 7/27/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0343320180730 | 7/29/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0343320180801 | 7/31/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0343820180731 | 7/30/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0345920180726 | 7/25/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0345920180730 | 7/29/2018 | $2.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0347120180728 | 7/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0347120180729 | 7/28/2018 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348420180726 | 7/25/2018 | $43.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348420180727 | 7/26/2018 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348420180728 | 7/27/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348420180729 | 7/28/2018 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0308620180731 | 7/30/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348420180731 | 7/30/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0341520180729 | 7/28/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348620180727 | 7/26/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348620180728 | 7/27/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348620180729 | 7/28/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348620180730 | 7/29/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348620180801 | 7/31/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0349520180726 | 7/25/2018 | $4.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0349520180730 | 7/29/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0350120180730 | 7/29/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0353120180726 | 7/25/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0353120180727 | 7/26/2018 | $45.42 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0353120180729 | 7/28/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0353120180730 | 7/29/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0348420180730 | 7/29/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0326820180801 | 7/31/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0313120180729 | 7/28/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0314720180801 | 7/31/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0317220180729 | 7/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0320220180729 | 7/28/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0320220180731 | 7/30/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0322520180730 | 7/29/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0323520180726 | 7/25/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0323920180728 | 7/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0326620180727 | 7/26/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0326620180728 | 7/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0326620180729 | 7/28/2018 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0326620180801 | 7/31/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0343320180727 | 7/26/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0326820180730 | 7/29/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0342420180731 | 7/30/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0326920180730 | 7/29/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0328820180801 | 7/31/2018 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0339020180727 | 7/26/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0339020180728 | 7/27/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0339020180729 | 7/28/2018 | $12.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0339020180730 | 7/29/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0339020180731 | 7/30/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0339020180801 | 7/31/2018 | $15.05 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0339620180731 | 7/30/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0341320180726 | 7/25/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0341320180727 | 7/26/2018 | $14.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0341320180729 | 7/28/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0915320180724 | 7/23/2018 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0326820180729 | 7/28/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0723520180724 | 7/23/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0719520180719 | 7/18/2018 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0719520180720 | 7/19/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0719520180721 | 7/20/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0719520180722 | 7/21/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0719520180723 | 7/22/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0719520180725 | 7/24/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0720920180721 | 7/20/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0720920180724 | 7/23/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0722520180721 | 7/20/2018 | $16.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0722520180722 | 7/21/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0722520180723 | 7/22/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0722920180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0756620180722 | 7/21/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0723520180721 | 7/20/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0717720180721 | 7/20/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0724620180721 | 7/20/2018 | $0.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0725920180721 | 7/20/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0727420180720 | 7/19/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0727420180722 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0727420180724 | 7/23/2018 | $2.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0729320180720 | 7/19/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0729320180722 | 7/21/2018 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0729320180725 | 7/24/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0744620180719 | 7/18/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0744620180721 | 7/20/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0744620180724 | 7/23/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0922420180722 | 7/21/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0722920180724 | 7/23/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0704820180722 | 7/21/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0313620180719 | 7/18/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0701720180721 | 7/20/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0701720180722 | 7/21/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703120180719 | 7/18/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703120180720 | 7/19/2018 | $36.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703120180721 | 7/20/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703120180722 | 7/21/2018 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703120180724 | 7/23/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703120180725 | 7/24/2018 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703320180719 | 7/18/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703520180720 | 7/19/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703520180722 | 7/21/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0717720180725 | 7/24/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0704220180723 | 7/22/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0717720180723 | 7/22/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0706520180722 | 7/21/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0706820180720 | 7/19/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0706820180721 | 7/20/2018 | $7.16 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0713320180722 | 7/21/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0714720180719 | 7/18/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0714720180721 | 7/20/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0714720180722 | 7/21/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0714720180723 | 7/22/2018 | $5.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0714720180725 | 7/24/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0716920180725 | 7/24/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0717520180720 | 7/19/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0717720180720 | 7/19/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0760220180719 | 7/18/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0703520180725 | 7/24/2018 | $4.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0776820180725 | 7/24/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775220180719 | 7/18/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775220180720 | 7/19/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775220180721 | 7/20/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775220180722 | 7/21/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775220180723 | 7/22/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775220180724 | 7/23/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775220180725 | 7/24/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775620180719 | 7/18/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0775620180722 | 7/21/2018 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0776820180719 | 7/18/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0776820180721 | 7/20/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0776820180722 | 7/21/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0747020180724 | 7/23/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0776820180724 | 7/23/2018 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0771920180724 | 7/23/2018 | $3.45 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778320180719 | 7/18/2018 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778320180720 | 7/19/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778320180721 | 7/20/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778320180722 | 7/21/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778320180723 | 7/22/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778420180720 | 7/19/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778420180723 | 7/22/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778420180724 | 7/23/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778820180719 | 7/18/2018 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778820180720 | 7/19/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0778820180722 | 7/21/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0912420180721 | 7/20/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0776820180723 | 7/22/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767320180722 | 7/21/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0760220180725 | 7/24/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0764420180719 | 7/18/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0764420180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0764420180724 | 7/23/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0764420180725 | 7/24/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0764820180723 | 7/22/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0766520180719 | 7/18/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0766520180720 | 7/19/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0766520180721 | 7/20/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0766520180722 | 7/21/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0766520180723 | 7/22/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0766520180724 | 7/23/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0774120180722 | 7/21/2018 | $8.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767320180719 | 7/18/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0772520180719 | 7/18/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767320180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767320180724 | 7/23/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767620180719 | 7/18/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767620180720 | 7/19/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767620180721 | 7/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767720180719 | 7/18/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0767720180725 | 7/24/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0768220180722 | 7/21/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0768320180722 | 7/21/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0771320180720 | 7/19/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0771320180721 | 7/20/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0771920180720 | 7/19/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0701720180719 | 7/18/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0766520180725 | 7/24/2018 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0413620180717 | 7/16/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0313620180723 | 7/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0405720180714 | 7/13/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0405720180715 | 7/14/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0405720180717 | 7/16/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0405720180718 | 7/17/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0406420180715 | 7/14/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0411320180717 | 7/16/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0412320180713 | 7/12/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0412920180713 | 7/12/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0412920180714 | 7/13/2018 | $38.60 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0412920180715 | 7/14/2018 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0412920180716 | 7/15/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0404820180718 | 7/17/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0412920180718 | 7/17/2018 | $21.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0404820180714 | 7/13/2018 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0414720180713 | 7/12/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0414720180716 | 7/15/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0414720180717 | 7/16/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0414720180718 | 7/17/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0417020180715 | 7/14/2018 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0417020180716 | 7/15/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0417020180718 | 7/17/2018 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0418820180713 | 7/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0418820180714 | 7/13/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0418820180715 | 7/14/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0418820180717 | 7/16/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0418820180718 | 7/17/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0412920180717 | 7/16/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394920180716 | 7/15/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388420180715 | 7/14/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388420180716 | 7/15/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388420180717 | 7/16/2018 | $8.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388820180713 | 7/12/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388820180715 | 7/14/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388820180718 | 7/17/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394120180712 | 7/11/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394120180714 | 7/13/2018 | $11.01 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394120180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394120180717 | 7/16/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394120180718 | 7/17/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394920180712 | 7/11/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0405720180713 | 7/12/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394920180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0421520180712 | 7/11/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0395420180712 | 7/11/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0397220180714 | 7/13/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0399320180713 | 7/12/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0399320180715 | 7/14/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0402220180712 | 7/11/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0402220180713 | 7/12/2018 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0402620180712 | 7/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0402620180714 | 7/13/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0402620180715 | 7/14/2018 | $3.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0402620180717 | 7/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0404720180718 | 7/17/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0404820180712 | 7/11/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0394920180713 | 7/12/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445520180718 | 7/17/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0444220180712 | 7/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0444220180714 | 7/13/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0444220180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0444220180717 | 7/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0444220180718 | 7/17/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445020180715 | 7/14/2018 | $1.15 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445020180716 | 7/15/2018 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445020180717 | 7/16/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445320180712 | 7/11/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445520180713 | 7/12/2018 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445520180714 | 7/13/2018 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445520180715 | 7/14/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0420620180714 | 7/13/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445520180717 | 7/16/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0443320180714 | 7/13/2018 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0447020180716 | 7/15/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0447020180717 | 7/16/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0447820180718 | 7/17/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449020180712 | 7/11/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449020180713 | 7/12/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449020180714 | 7/13/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449020180715 | 7/14/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449020180716 | 7/15/2018 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449020180717 | 7/16/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449420180712 | 7/11/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449420180713 | 7/12/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0449420180717 | 7/16/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0445520180716 | 7/15/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0435120180717 | 7/16/2018 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388220180718 | 7/17/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0421520180713 | 7/12/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0421520180714 | 7/13/2018 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0425720180713 | 7/12/2018 | $2.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0427220180717 | 7/16/2018 | $24.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0427220180718 | 7/17/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0429720180712 | 7/11/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0429720180713 | 7/12/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0429720180716 | 7/15/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0430420180715 | 7/14/2018 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0430420180716 | 7/15/2018 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0434920180712 | 7/11/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0443320180716 | 7/15/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0435120180715 | 7/14/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0443320180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0435120180718 | 7/17/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0435320180718 | 7/17/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0437120180713 | 7/12/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0437120180714 | 7/13/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0437120180716 | 7/15/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0437120180718 | 7/17/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0438120180717 | 7/16/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0438920180713 | 7/12/2018 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0438920180716 | 7/15/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0438920180717 | 7/16/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0440720180713 | 7/12/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0443320180713 | 7/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0420620180717 | 7/16/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0435120180713 | 7/12/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0336820180717 | 7/16/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326820180716 | 7/15/2018 | $3.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326820180718 | 7/17/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326920180715 | 7/14/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326920180716 | 7/15/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0328620180712 | 7/11/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0328620180713 | 7/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0328620180714 | 7/13/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0328620180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0330820180712 | 7/11/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0336120180712 | 7/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0336120180713 | 7/12/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0336120180714 | 7/13/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0341520180712 | 7/11/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0336820180716 | 7/15/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326620180718 | 7/17/2018 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0336820180718 | 7/17/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0337120180714 | 7/13/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0337920180715 | 7/14/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0337920180716 | 7/15/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0337920180718 | 7/17/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0339020180717 | 7/16/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0339320180713 | 7/12/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0339320180715 | 7/14/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0339320180717 | 7/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0341320180714 | 7/13/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0341320180715 | 7/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388420180714 | 7/13/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0336120180716 | 7/15/2018 | $3.85 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 23

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0318920180714 | 7/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0305920180712 | 7/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0305920180713 | 7/12/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0305920180714 | 7/13/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0307420180715 | 7/14/2018 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0307420180716 | 7/15/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0307420180717 | 7/16/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0307620180717 | 7/16/2018 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0308820180713 | 7/12/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0308820180714 | 7/13/2018 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0308820180715 | 7/14/2018 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0313320180716 | 7/15/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0313620180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326820180713 | 7/12/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0313620180718 | 7/17/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326820180712 | 7/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0318920180716 | 7/15/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0320220180712 | 7/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0320220180715-13940 | 7/13/2018 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0320220180715-13941 | 7/14/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0320220180718 | 7/17/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0322320180712 | 7/11/2018 | $10.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0322520180712 | 7/11/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0323920180713 | 7/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0325120180715 | 7/14/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326620180713 | 7/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326620180715 | 7/14/2018 | $7.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0326620180717 | 7/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0342420180714 | 7/13/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0313620180717 | 7/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0384120180718 | 7/17/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0381020180716 | 7/15/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0381820180718 | 7/17/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0381920180716 | 7/15/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0382320180717 | 7/16/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0382820180712 | 7/11/2018 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0382820180714 | 7/13/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0382820180715 | 7/14/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0382820180716 | 7/15/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0383420180715 | 7/14/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0383420180716 | 7/15/2018 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0383920180712 | 7/11/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0383920180713 | 7/12/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0341320180717 | 7/16/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0384120180716 | 7/15/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0379320180714 | 7/13/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0386220180714 | 7/13/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0387320180712 | 7/11/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0387320180713 | 7/12/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0387320180714 | 7/13/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388220180712 | 7/11/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388220180713-13942 | 7/11/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388220180713-13943 | 7/12/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388220180714 | 7/13/2018 | $7.58 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 25

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388220180715 | 7/14/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388220180716 | 7/15/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388220180717 | 7/16/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0471320180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0383920180715 | 7/14/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0349920180716 | 7/15/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0342420180718 | 7/17/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0343320180713 | 7/12/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0343320180715 | 7/14/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0347120180715 | 7/14/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0348420180712 | 7/11/2018 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0348420180713 | 7/12/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0348420180714 | 7/13/2018 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0348420180715 | 7/14/2018 | $83.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0348420180716 | 7/15/2018 | $78.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0348420180717 | 7/16/2018 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0348420180718 | 7/17/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0348620180716 | 7/15/2018 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0381020180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0349920180713 | 7/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0381020180714 | 7/13/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0353120180712 | 7/11/2018 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0359720180714 | 7/13/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0372220180713 | 7/12/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0372220180714 | 7/13/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0372520180717 | 7/16/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0373720180715 | 7/14/2018 | $3.85 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0374420180718 | 7/17/2018 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0375020180714 | 7/13/2018 | $8.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0375020180715 | 7/14/2018 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0375020180716 | 7/15/2018 | $7.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0375020180717 | 7/16/2018 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0375020180718 | 7/17/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0388420180712 | 7/11/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0349920180712 | 7/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0912420180713 | 7/12/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0776820180716 | 7/15/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0776820180718 | 7/17/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778320180712 | 7/11/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778320180713 | 7/12/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778320180714 | 7/13/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778320180715 | 7/14/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778320180716 | 7/15/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778320180717 | 7/16/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778320180718 | 7/17/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778420180712 | 7/11/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778420180717 | 7/16/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778820180715 | 7/14/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0935420180713 | 7/12/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0912220180712 | 7/11/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0776820180713 | 7/12/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0912420180714 | 7/13/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0912420180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0915320180715 | 7/14/2018 | $1.91 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0915320180717 | 7/16/2018 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0922420180714 | 7/13/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0925520180714 | 7/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0932820180714 | 7/13/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0932820180717 | 7/16/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0934820180712 | 7/11/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0934820180714 | 7/13/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0934820180715 | 7/14/2018 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0767320180716 | 7/15/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0778820180717 | 7/16/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0774120180714 | 7/13/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0471320180712 | 7/11/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0767620180716 | 7/15/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0767720180715 | 7/14/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0767720180716 | 7/15/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0767720180717 | 7/16/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0767720180718 | 7/17/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0768220180714 | 7/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0769920180712 | 7/11/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0771320180714 | 7/13/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0771320180717 | 7/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0771720180717 | 7/16/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0771920180716 | 7/15/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0776820180715 | 7/14/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0774120180713 | 7/12/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0776820180714 | 7/13/2018 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0774120180715 | 7/14/2018 | $4.98 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0774120180716 | 7/15/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0774120180717 | 7/16/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0774120180718 | 7/17/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0775220180712 | 7/11/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0775220180713 | 7/12/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0775220180714 | 7/13/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0775220180715 | 7/14/2018 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0775220180716 | 7/15/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0775220180717 | 7/16/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0775220180718 | 7/17/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0776820180712 | 7/11/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0935420180715 | 7/14/2018 | $22.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0774120180712 | 7/11/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0976120180714 | 7/13/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0943820180714 | 7/13/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0953620180713 | 7/12/2018 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0955720180713 | 7/12/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0955720180715 | 7/14/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0955720180718 | 7/17/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0959320180712 | 7/11/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0959320180715 | 7/14/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0961420180717 | 7/16/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0962120180712 | 7/11/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0968920180716 | 7/15/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0969520180712 | 7/11/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0973520180712 | 7/11/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0934820180716 | 7/15/2018 | $7.16 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0974620180714 | 7/13/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0942320180716 | 7/15/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0979420180712 | 7/11/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0979420180713 | 7/12/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0979420180714 | 7/13/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0979420180717 | 7/16/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0307420180721 | 7/20/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0307420180723 | 7/22/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0307620180720 | 7/19/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0308620180719 | 7/18/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0308820180720 | 7/19/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0309720180721 | 7/20/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0313320180721 | 7/20/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989318 | $3,191.16 | 7/27/2018 | K0313320180722 | 7/21/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0973520180715 | 7/14/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939420180717 | 7/16/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0935420180716 | 7/15/2018 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0935420180718 | 7/17/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0938520180714 | 7/13/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0938520180715 | 7/14/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0938520180716 | 7/15/2018 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0938920180715 | 7/14/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0938920180716 | 7/15/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939220180714 | 7/13/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939220180717 | 7/16/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939420180712 | 7/11/2018 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939420180713 | 7/12/2018 | $8.53 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939420180714 | 7/13/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0942320180718 | 7/17/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939420180716 | 7/15/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0942320180717 | 7/16/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939420180718 | 7/17/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0941320180712 | 7/11/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0941520180712 | 7/11/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0941520180713 | 7/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0941520180715 | 7/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0941520180717 | 7/16/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0941620180713 | 7/12/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0942020180714 | 7/13/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0942020180717 | 7/16/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0942320180712 | 7/11/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0942320180713 | 7/12/2018 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0942320180715 | 7/14/2018 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0767320180715 | 7/14/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0939420180715 | 7/14/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0703320180713 | 7/12/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0486320180714 | 7/13/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0486320180716 | 7/15/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0486320180717 | 7/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0486320180718 | 7/17/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0486820180713 | 7/12/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0701620180713 | 7/12/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0701620180716 | 7/15/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0701620180717 | 7/16/2018 | $7.70 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 31

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0701620180718 | 7/17/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0701720180718 | 7/17/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0703120180715 | 7/14/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0703120180716 | 7/15/2018 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0714720180713 | 7/12/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0703120180718 | 7/17/2018 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0485820180716 | 7/15/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0703320180715 | 7/14/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0703520180716 | 7/15/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0703520180718 | 7/17/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0704220180712 | 7/11/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0706820180713 | 7/12/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0706820180714 | 7/13/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0706820180716 | 7/15/2018 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0706820180718 | 7/17/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0708320180712 | 7/11/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0710920180714 | 7/13/2018 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0713320180715 | 7/14/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0767620180714 | 7/13/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0703120180717 | 7/16/2018 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0481920180715 | 7/14/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0359720180731 | 7/30/2018 | $2.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0471320180718 | 7/17/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0472520180716 | 7/15/2018 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0472520180717 | 7/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0472620180714 | 7/13/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0472620180716 | 7/15/2018 | $3.45 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0472820180714 | 7/13/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0472820180718 | 7/17/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0473220180713 | 7/12/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0475120180713 | 7/12/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0475120180718 | 7/17/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0478220180712 | 7/11/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0485820180718 | 7/17/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0480920180716 | 7/15/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0485820180717 | 7/16/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0484420180712 | 7/11/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0484420180713 | 7/12/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0484420180714 | 7/13/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0484420180715 | 7/14/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0484420180716 | 7/15/2018 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0484420180717 | 7/16/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0484420180718 | 7/17/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0485720180714 | 7/13/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0485820180712 | 7/11/2018 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0485820180713 | 7/12/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0485820180714 | 7/13/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0485820180715 | 7/14/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0714720180714 | 7/13/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0480720180714 | 7/13/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0747720180716 | 7/15/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0739020180716 | 7/15/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0739720180712 | 7/11/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0739720180713 | 7/12/2018 | $2.19 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                    P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0741320180712 | 7/11/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0741520180712 | 7/11/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0744620180712 | 7/11/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0744620180715 | 7/14/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0744620180716 | 7/15/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0744620180717 | 7/16/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0746020180717 | 7/16/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0747020180714 | 7/13/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0747020180715 | 7/14/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0714720180712 | 7/11/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0747020180718 | 7/17/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0737420180714 | 7/13/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0757020180714 | 7/13/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0764420180714 | 7/13/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0764420180715 | 7/14/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0764420180716 | 7/15/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0764420180717 | 7/16/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0764920180716 | 7/15/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0765420180712 | 7/11/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0766520180712 | 7/11/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0766520180713 | 7/12/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0766520180715 | 7/14/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0766520180716 | 7/15/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0766520180718 | 7/17/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0747020180716 | 7/15/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0722920180715 | 7/14/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0717720180713 | 7/12/2018 | $7.70 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 34

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0717720180714 | 7/13/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0717720180715 | 7/14/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0717720180716 | 7/15/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0717720180717 | 7/16/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0717720180718 | 7/17/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0719520180713 | 7/12/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0719520180716 | 7/15/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0720820180713 | 7/12/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0720920180713 | 7/12/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0720920180714 | 7/13/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0722520180714 | 7/13/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0737420180718 | 7/17/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0722920180713 | 7/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0737420180716 | 7/15/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0722920180716 | 7/15/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0723520180714 | 7/13/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0723520180717 | 7/16/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0724620180718 | 7/17/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0725520180715 | 7/14/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0725920180714 | 7/13/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0729320180712 | 7/11/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0732120180717 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0732920180713 | 7/12/2018 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0732920180715 | 7/14/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0737220180716 | 7/15/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0737420180712 | 7/11/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0471320180714 | 7/13/2018 | $7.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985890 | $3,725.70 | 7/20/2018 | K0722520180715 | 7/14/2018 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348420180810 | 8/9/2018 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0359220180728 | 7/27/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0326920180810 | 8/9/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0326920180811 | 8/10/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0326920180812 | 8/11/2018 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0330820180811 | 8/10/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0339020180810 | 8/9/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0339020180811 | 8/10/2018 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0339020180813 | 8/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0341320180813 | 8/12/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0342420180810 | 8/9/2018 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0343320180810 | 8/9/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0343320180811 | 8/10/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0326620180811 | 8/10/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348420180809 | 8/8/2018 | $21.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0325120180809 | 8/8/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348420180811 | 8/10/2018 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348420180812 | 8/11/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348420180813 | 8/12/2018 | $16.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348420180814 | 8/13/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348420180815 | 8/14/2018 | $69.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348620180809 | 8/8/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348620180811 | 8/10/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0348620180813 | 8/12/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0349520180811 | 8/10/2018 | $2.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0349520180813 | 8/12/2018 | $2.34 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0349920180811 | 8/10/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0359720180813 | 8/12/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0343320180813 | 8/12/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0307620180813 | 8/12/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0943820180804 | 8/3/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0953620180806 | 8/5/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0954920180808 | 8/7/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0960820180808 | 8/7/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0962120180803 | 8/2/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0968920180802 | 8/1/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0969220180804 | 8/3/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0969520180802 | 8/1/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0971120180805 | 8/4/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0302120180812 | 8/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0305920180811 | 8/10/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0305920180812 | 8/11/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0326820180810 | 8/9/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0307420180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0369920180814 | 8/13/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0307620180814 | 8/13/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0308820180812 | 8/11/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0308820180813 | 8/12/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0315520180812 | 8/11/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0315520180813 | 8/12/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0317520180809 | 8/8/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0317520180812 | 8/11/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0320220180810 | 8/9/2018 | $8.81 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0322320180809 | 8/8/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0322320180810 | 8/9/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0322320180815 | 8/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0323920180812 | 8/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0307420180809 | 8/8/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0435120180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0405720180809 | 8/8/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0405720180813 | 8/12/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0405720180814 | 8/13/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0411220180809 | 8/8/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0412920180809 | 8/8/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0412920180812 | 8/11/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0418820180813 | 8/12/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0428820180810 | 8/9/2018 | $103.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0428820180811 | 8/10/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0428820180812 | 8/11/2018 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0428820180813 | 8/12/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0430420180810 | 8/9/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0360020180810 | 8/9/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0430420180813 | 8/12/2018 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0402620180811 | 8/10/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0437120180809 | 8/8/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0437120180810 | 8/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0437120180812-13944 | 8/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0437120180812-13945 | 8/10/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0438920180812 | 8/11/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0438920180813 | 8/12/2018 | $23.72 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0443320180813 | 8/12/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0443320180814 | 8/13/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0443520180813 | 8/12/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0445020180811 | 8/10/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0445020180813 | 8/12/2018 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0445520180809 | 8/8/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0430420180812 | 8/11/2018 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0383420180813 | 8/12/2018 | $34.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0942320180804 | 8/3/2018 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0372220180810 | 8/9/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0373720180811 | 8/10/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0374420180809 | 8/8/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0374420180815 | 8/14/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0375020180811 | 8/10/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0375020180812 | 8/11/2018 | $29.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0375020180813 | 8/12/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0375020180815 | 8/14/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0379320180811 | 8/10/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0379320180812 | 8/11/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0379320180813 | 8/12/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0404820180813 | 8/12/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0382820180813 | 8/12/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0404720180809 | 8/8/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0384120180812 | 8/11/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0384120180813 | 8/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0386220180812 | 8/11/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0387320180815 | 8/14/2018 | $2.69 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0388220180809 | 8/8/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0388220180810 | 8/9/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0391220180811 | 8/10/2018 | $25.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0394520180813 | 8/12/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0395420180809 | 8/8/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0395420180814 | 8/13/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0401620180811 | 8/10/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0402620180809 | 8/8/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0360020180811 | 8/10/2018 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0381920180812 | 8/11/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0737420180808 | 8/7/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0719520180804 | 8/3/2018 | $68.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0719520180805 | 8/4/2018 | $26.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0719520180806 | 8/5/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0722520180806 | 8/5/2018 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0722920180803 | 8/2/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0722920180806 | 8/5/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0724620180806 | 8/5/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0725520180803 | 8/2/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0725520180805 | 8/4/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0725520180807 | 8/6/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0725920180804 | 8/3/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0725920180805 | 8/4/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0765420180808 | 8/7/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0727420180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0716520180803 | 8/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0739020180808 | 8/7/2018 | $0.95 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0741320180806 | 8/5/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0741320180807 | 8/6/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0741520180806 | 8/5/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0744620180805 | 8/4/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0746020180806 | 8/5/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0747020180804 | 8/3/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0747020180806 | 8/5/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0760220180806 | 8/5/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0760220180807 | 8/6/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0763920180802 | 8/1/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0942320180807 | 8/6/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0727420180804 | 8/3/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703520180802 | 8/1/2018 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0486320180802 | 8/1/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0486320180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0700620180806 | 8/5/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0701220180804 | 8/3/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0701720180805 | 8/4/2018 | $40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0701720180806 | 8/5/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0701720180808 | 8/7/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0702120180807 | 8/6/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703120180802 | 8/1/2018 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703120180803 | 8/2/2018 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703120180804 | 8/3/2018 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703120180805 | 8/4/2018 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0717720180805 | 8/4/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703120180808 | 8/7/2018 | $1.48 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0716520180805 | 8/4/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703520180803 | 8/2/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703520180805 | 8/4/2018 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703520180806 | 8/5/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703520180807 | 8/6/2018 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703520180808 | 8/7/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0704220180804 | 8/3/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0704220180805 | 8/4/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0708320180806 | 8/5/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0710920180805 | 8/4/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0710920180807 | 8/6/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0713320180806 | 8/5/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0714720180805 | 8/4/2018 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0766520180802 | 8/1/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0703120180807 | 8/6/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0935420180805 | 8/4/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0778420180802 | 8/1/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0778420180805 | 8/4/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0778420180807 | 8/6/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0778420180808 | 8/7/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0912420180804 | 8/3/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0915320180805 | 8/4/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0915320180807 | 8/6/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0915320180808 | 8/7/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0916120180807 | 8/6/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0922420180804 | 8/3/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0922420180805 | 8/4/2018 | $17.92 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0925520180804 | 8/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0764920180807 | 8/6/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0935420180804 | 8/3/2018 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0778320180802 | 8/1/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0935420180806 | 8/5/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0938520180802 | 8/1/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0939420180802 | 8/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0939420180804 | 8/3/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0939420180805 | 8/4/2018 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0939420180806 | 8/5/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0939420180807 | 8/6/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0939420180808 | 8/7/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0942020180805 | 8/4/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0942320180802 | 8/1/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0942320180803 | 8/2/2018 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0445520180813 | 8/12/2018 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0935420180802 | 8/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775220180806 | 8/5/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0766520180803 | 8/2/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0766520180805 | 8/4/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0766520180806 | 8/5/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0766520180807 | 8/6/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0766520180808 | 8/7/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0767320180806 | 8/5/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0769920180806 | 8/5/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0774120180802 | 8/1/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0774120180803 | 8/2/2018 | $5.17 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 43

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0774120180805 | 8/4/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775220180802 | 8/1/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775220180803 | 8/2/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0778320180805 | 8/4/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775220180805 | 8/4/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0778320180804 | 8/3/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775220180808 | 8/7/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775620180803 | 8/2/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775620180804 | 8/3/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775620180805 | 8/4/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775620180807 | 8/6/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0776820180802 | 8/1/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0776820180803 | 8/2/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0776820180804 | 8/3/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0776820180805 | 8/4/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0776820180806 | 8/5/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0776820180807 | 8/6/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0776820180808 | 8/7/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0942320180805 | 8/4/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0775220180804 | 8/3/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0349520180819 | 8/18/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0343320180816 | 8/15/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0343320180818 | 8/17/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0343320180820 | 8/19/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0347120180820 | 8/19/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0347120180822 | 8/21/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348320180817 | 8/16/2018 | $9.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348420180816 | 8/15/2018 | $38.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348420180817 | 8/16/2018 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348420180818 | 8/17/2018 | $80.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348420180819 | 8/18/2018 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348420180820 | 8/19/2018 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348420180821 | 8/20/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0383420180821 | 8/20/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348620180820 | 8/19/2018 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0326820180818 | 8/17/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0359220180822 | 8/21/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0371320180818 | 8/17/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0375020180819 | 8/18/2018 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0375020180822 | 8/21/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0378520180817 | 8/16/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0380720180816 | 8/15/2018 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0381020180817 | 8/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0381020180820 | 8/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0382020180819 | 8/18/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0382820180816 | 8/15/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0382820180819 | 8/18/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0940920180813 | 8/12/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0348420180822 | 8/21/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0301320180816 | 8/15/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0445520180810 | 8/9/2018 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0942020180815 | 8/14/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0942320180810 | 8/9/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0942320180811 | 8/10/2018 | $7.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0942320180812 | 8/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0942320180813 | 8/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0942320180815 | 8/14/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0953920180812 | 8/11/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0955720180810 | 8/9/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0955720180815 | 8/14/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0961920180811 | 8/10/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0961920180813 | 8/12/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0342420180821 | 8/20/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0969520180813 | 8/12/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0326920180820 | 8/19/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0302120180817 | 8/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0302120180821 | 8/20/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0308820180818 | 8/17/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0308820180819 | 8/18/2018 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0308820180821 | 8/20/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0315520180817 | 8/16/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0315520180820 | 8/19/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0322320180818 | 8/17/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0322520180816 | 8/15/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0323520180818 | 8/17/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0323920180816 | 8/15/2018 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0326620180816 | 8/15/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0384120180820 | 8/19/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0962120180812 | 8/11/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0445720180818 | 8/17/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0437120180816 | 8/15/2018 | $9.50 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0437120180821 | 8/20/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0437120180822 | 8/21/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0439920180816 | 8/15/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0439920180819 | 8/18/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0443320180819 | 8/18/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0444220180820 | 8/19/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0444220180822 | 8/21/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0445020180818 | 8/17/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0445320180819 | 8/18/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0445520180816 | 8/15/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0445520180818 | 8/17/2018 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0382820180821 | 8/20/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0445520180821 | 8/20/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0428820180819 | 8/18/2018 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0449020180818 | 8/17/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0449020180822 | 8/21/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0449420180816 | 8/15/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0449420180817 | 8/16/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0449420180819 | 8/18/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0449420180820 | 8/19/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0449420180821 | 8/20/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0449420180822 | 8/21/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0472520180819 | 8/18/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0472620180821 | 8/20/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0473620180816 | 8/15/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0478220180819 | 8/18/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0445520180819 | 8/18/2018 | $1.15 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0395420180820 | 8/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0386120180816 | 8/15/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0387320180817 | 8/16/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0388220180818 | 8/17/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0388220180819 | 8/18/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0388220180820 | 8/19/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0388220180821 | 8/20/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0389620180818 | 8/17/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0391220180817 | 8/16/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0391220180820 | 8/19/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0391220180822 | 8/21/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0394520180816 | 8/15/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0394520180818 | 8/17/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0430420180820 | 8/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0395420180817 | 8/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0430420180819 | 8/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0404720180822 | 8/21/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0404820180820 | 8/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0404820180822 | 8/21/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0411320180816 | 8/15/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0412820180819 | 8/18/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0412920180819 | 8/18/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0412920180821 | 8/20/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0412920180822 | 8/21/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0427220180816 | 8/15/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0427220180822 | 8/21/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0428820180816 | 8/15/2018 | $23.08 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0428820180817 | 8/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0939420180815 | 8/14/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0395420180816 | 8/15/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0709820180812 | 8/11/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0485820180815 | 8/14/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703120180809 | 8/8/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703120180810 | 8/9/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703120180811 | 8/10/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703120180812 | 8/11/2018 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703120180813 | 8/12/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703120180814 | 8/13/2018 | $3.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703120180815 | 8/14/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703520180811 | 8/10/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703520180812 | 8/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703520180813 | 8/12/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703520180814 | 8/13/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0722520180812 | 8/11/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0704220180811 | 8/10/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0485820180812 | 8/11/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0710920180809 | 8/8/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0710920180815 | 8/14/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0713320180814 | 8/13/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0714720180809 | 8/8/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0717720180809 | 8/8/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0717720180811 | 8/10/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0719520180809 | 8/8/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0719520180810 | 8/9/2018 | $15.22 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 49

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0719520180811 | 8/10/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0719520180812 | 8/11/2018 | $94.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0719520180813 | 8/12/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0941620180811 | 8/10/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0703520180815 | 8/14/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0478220180810 | 8/9/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0485820180806 | 8/5/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0445520180815 | 8/14/2018 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449020180809 | 8/8/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449020180812 | 8/11/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449020180813 | 8/12/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449020180814 | 8/13/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449020180815 | 8/14/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449420180809 | 8/8/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449420180811 | 8/10/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449420180812 | 8/11/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449420180813 | 8/12/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449420180814 | 8/13/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0485820180814 | 8/13/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0472520180811 | 8/10/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0485820180813 | 8/12/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0480720180813 | 8/12/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0481020180813 | 8/12/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0484420180809 | 8/8/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0484420180810 | 8/9/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0484420180811 | 8/10/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0484420180812 | 8/11/2018 | $6.64 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0484420180813 | 8/12/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0484420180814 | 8/13/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0484420180815 | 8/14/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0485820180809 | 8/8/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0485820180810 | 8/9/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0485820180811 | 8/10/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0725520180809 | 8/8/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0449420180815 | 8/14/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0922420180812 | 8/11/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0776820180814 | 8/13/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0776820180815 | 8/14/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0778320180811 | 8/10/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0778320180812 | 8/11/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0778420180809 | 8/8/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0778420180812 | 8/11/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0778420180813 | 8/12/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0778420180814 | 8/13/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0778420180815 | 8/14/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0778820180814 | 8/13/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0915320180809 | 8/8/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0915320180813 | 8/12/2018 | $60.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0719520180814 | 8/13/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0922420180810 | 8/9/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0776820180811 | 8/10/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0922420180813 | 8/12/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0932820180810 | 8/9/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0932820180812 | 8/11/2018 | $3.45 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0932820180813 | 8/12/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0934820180811 | 8/10/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0934820180812 | 8/11/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0934820180814 | 8/13/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0935420180809 | 8/8/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0939420180809 | 8/8/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0939420180811 | 8/10/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0939420180812 | 8/11/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0939420180814 | 8/13/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0922420180809 | 8/8/2018 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0767720180809 | 8/8/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0725920180811 | 8/10/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0739720180812 | 8/11/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0744620180813 | 8/12/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0747020180811 | 8/10/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0747020180813 | 8/12/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0747020180815 | 8/14/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0747720180814 | 8/13/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0762620180814 | 8/13/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0764920180811 | 8/10/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0766520180809 | 8/8/2018 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0766520180812 | 8/11/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0766520180814 | 8/13/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0776820180813 | 8/12/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0767320180812 | 8/11/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0776820180812 | 8/11/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0771320180812 | 8/11/2018 | $2.69 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0771920180812 | 8/11/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0774120180810 | 8/9/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0774120180812A | 8/11/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0774120180814 | 8/12/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0774120180815 | 8/14/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0774620180814 | 8/13/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0775220180809 | 8/8/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0775220180813 | 8/12/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0775620180812 | 8/11/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0776820180809 | 8/8/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0776820180810 | 8/9/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0445520180812 | 8/11/2018 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000426 | $1,981.94 | 8/17/2018 | K0767320180809 | 8/8/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0492820180727 | 7/26/2018 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0485820180728 | 7/27/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0485820180729 | 7/28/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0485820180730 | 7/29/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0485820180731 | 7/30/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0485820180801 | 7/31/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0486320180727 | 7/26/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0486320180728 | 7/27/2018 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0486320180729 | 7/28/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0486320180801 | 7/31/2018 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0486820180728 | 7/27/2018 | $5.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0486820180729 | 7/28/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0486820180731 | 7/30/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703520180727 | 7/26/2018 | $47.78 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0489320180728 | 7/27/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0485720180729 | 7/28/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0700620180729 | 7/28/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0700620180801 | 7/31/2018 | $2.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0701620180731 | 7/30/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0701720180726 | 7/25/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0701720180731 | 7/30/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703120180727 | 7/26/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703120180728 | 7/27/2018 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703120180729 | 7/28/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703120180730 | 7/29/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703120180731 | 7/30/2018 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703120180801 | 7/31/2018 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449020180729 | 7/28/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0487120180727 | 7/26/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0475120180726 | 7/25/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0775220180801 | 7/31/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449020180801 | 7/31/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449420180726 | 7/25/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449420180727 | 7/26/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449420180728 | 7/27/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449420180729 | 7/28/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449420180730 | 7/29/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449420180731 | 7/30/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449420180801 | 7/31/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0471320180728 | 7/27/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0472820180727 | 7/26/2018 | $4.27 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0472820180728 | 7/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0485820180727 | 7/26/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0474120180730 | 7/29/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0485820180726 | 7/25/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0477020180729 | 7/28/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0477020180730 | 7/29/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0478220180728 | 7/27/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0481020180726 | 7/25/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0481020180801 | 7/31/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0484420180726 | 7/25/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0484420180727 | 7/26/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0484420180728 | 7/27/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0484420180729 | 7/28/2018 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0484420180730 | 7/29/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0484420180731 | 7/30/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0484420180801 | 7/31/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703520180729 | 7/28/2018 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0473620180729 | 7/28/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0767320180729 | 7/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0760220180728 | 7/27/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0764420180726 | 7/25/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0764420180727 | 7/26/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0764420180729 | 7/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0764420180730 | 7/29/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0764920180730 | 7/29/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0766520180726 | 7/25/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0766520180727 | 7/26/2018 | $5.17 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 55

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0766520180728 | 7/27/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0766520180729 | 7/28/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0766520180730 | 7/29/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0766520180731 | 7/30/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703520180726 | 7/25/2018 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0767320180727 | 7/26/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0747020180801 | 7/31/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0767320180730 | 7/29/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0767320180731 | 7/30/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0772520180730 | 7/29/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0774120180727 | 7/26/2018 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0774120180728 | 7/27/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0774620180730 | 7/29/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0775220180726 | 7/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0775220180727 | 7/26/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0775220180728 | 7/27/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0775220180729 | 7/28/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0775220180730 | 7/29/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0485820180808 | 8/7/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0766520180801 | 7/31/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0722520180730 | 7/29/2018 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703520180731 | 7/30/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0703520180801 | 7/31/2018 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0706820180726 | 7/25/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0706820180727 | 7/26/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0706820180728 | 7/27/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0706820180731 | 7/30/2018 | $14.86 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0716920180730 | 7/29/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0717720180728 | 7/27/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0717720180729 | 7/28/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0719520180726 | 7/25/2018 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0719520180728 | 7/27/2018 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0719520180730 | 7/29/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0757020180731 | 7/30/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0722520180729 | 7/28/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0747720180729 | 7/28/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0723520180726 | 7/25/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0723520180727 | 7/26/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0723520180729 | 7/28/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0741320180801 | 7/31/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0741520180727 | 7/26/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0744620180727 | 7/26/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0744620180728 | 7/27/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0744620180729 | 7/28/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0744620180731 | 7/30/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0747020180728 | 7/27/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0747020180729 | 7/28/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0747020180731 | 7/30/2018 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449020180728 | 7/27/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0719520180801 | 7/31/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388620180731 | 7/30/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0383920180731 | 7/30/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0384120180727 | 7/26/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0384120180728 | 7/27/2018 | $3.85 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0386220180726 | 7/25/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0387320180728 | 7/27/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0387320180729 | 7/28/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0387320180731 | 7/30/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388220180726 | 7/25/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388220180727 | 7/26/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388220180728 | 7/27/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388220180730 | 7/29/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388220180731 | 7/30/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0397220180731 | 7/30/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388420180801 | 7/31/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0383420180726 | 7/25/2018 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388820180726 | 7/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388820180728 | 7/27/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388820180730 | 7/29/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0389420180727 | 7/26/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0389420180728 | 7/27/2018 | $55.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0389620180726 | 7/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0391220180727 | 7/26/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0391220180801 | 7/31/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0394120180731 | 7/30/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0394520180727 | 7/26/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0395420180729 | 7/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449020180730 | 7/29/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0388220180801 | 7/31/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0375020180801 | 7/31/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0480720180817 | 8/16/2018 | $3.85 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 58

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0360020180731 | 7/30/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0369920180801 | 7/31/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0370720180730 | 7/29/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0372220180731 | 7/30/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0373720180726 | 7/25/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0373720180728 | 7/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0373720180729 | 7/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0374420180728 | 7/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0375020180726 | 7/25/2018 | $24.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0375020180727 | 7/26/2018 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0375020180729 | 7/28/2018 | $4.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0383920180729 | 7/28/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0375020180731 | 7/30/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0383420180727 | 7/26/2018 | $21.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0378520180728 | 7/27/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0379320180729 | 7/28/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0379320180730 | 7/29/2018 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0379320180731 | 7/30/2018 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0379320180801 | 7/31/2018 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0380720180729 | 7/28/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0382020180801 | 7/31/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0382320180728 | 7/27/2018 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0382820180726 | 7/25/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0382820180727 | 7/26/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0382820180729 | 7/28/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0382820180730 | 7/29/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0399020180727 | 7/26/2018 | $10.76 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0375020180730 | 7/29/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0444220180801 | 7/31/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0435120180728 | 7/27/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0435120180730 | 7/29/2018 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0435120180801 | 7/31/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0435320180726 | 7/25/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0437120180728 | 7/27/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0438920180726 | 7/25/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0439520180726 | 7/25/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0439520180727 | 7/26/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0439920180727 | 7/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0443320180801 | 7/31/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0444220180728 | 7/27/2018 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0444220180729 | 7/28/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0395420180731 | 7/30/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0444220180731 | 7/30/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0430420180731 | 7/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445020180727 | 7/26/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445020180729 | 7/28/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445520180726 | 7/25/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445520180727 | 7/26/2018 | $41.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445520180728 | 7/27/2018 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445520180729 | 7/28/2018 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445520180730 | 7/29/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445520180801 | 7/31/2018 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0445720180729 | 7/28/2018 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0447020180730 | 7/29/2018 | $5.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449020180726 | 7/25/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0449020180727 | 7/26/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0444220180730 | 7/29/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0416020180729 | 7/28/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0399020180728 | 7/27/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0399320180730 | 7/29/2018 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0404720180726 | 7/25/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0405420180730 | 7/29/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0405720180801 | 7/31/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0412920180726 | 7/25/2018 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0412920180727 | 7/26/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0412920180728 | 7/27/2018 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0412920180729 | 7/28/2018 | $8.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0412920180730 | 7/29/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0412920180801 | 7/31/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0414120180726 | 7/25/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0435120180726 | 7/25/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0414720180726 | 7/25/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0430420180801 | 7/31/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0417020180729 | 7/28/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0417020180801 | 7/31/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0418820180729 | 7/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0420620180729 | 7/28/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0427220180727 | 7/26/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0427220180729 | 7/28/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0427220180730 | 7/29/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0427220180731 | 7/30/2018 | $11.86 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0427220180801 | 7/31/2018 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0429720180731 | 7/30/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0430420180727 | 7/26/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0430420180729 | 7/28/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0775620180727 | 7/26/2018 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0414120180729 | 7/28/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0412920180808 | 8/7/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0402620180807 | 8/6/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0404720180804 | 8/3/2018 | $6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0404720180805 | 8/4/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0404720180807 | 8/6/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0404720180808 | 8/7/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0404820180807 | 8/6/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0405720180804 | 8/3/2018 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0412320180807 | 8/6/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0412820180804 | 8/3/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0412920180803 | 8/2/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0412920180804 | 8/3/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0412920180805 | 8/4/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0430420180805 | 8/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0412920180807 | 8/6/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0397220180804 | 8/3/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0413620180802 | 8/1/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0417020180802 | 8/1/2018 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0417020180803 | 8/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0417020180805 | 8/4/2018 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0420620180804 | 8/3/2018 | $2.19 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0421520180806 | 8/5/2018 | $6.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0427220180802 | 8/1/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0427220180803 | 8/2/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0427220180804 | 8/3/2018 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0427220180805 | 8/4/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0427220180808 | 8/7/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0353120180805 | 8/4/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0412920180806 | 8/5/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0382820180807 | 8/6/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0775220180731 | 7/30/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0371320180807 | 8/6/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0373720180807 | 8/6/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0375020180808 | 8/7/2018 | $45.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0378520180805 | 8/4/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0379320180803 | 8/2/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0379320180804 | 8/3/2018 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0379820180808 | 8/7/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0380720180807 | 8/6/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0381920180802 | 8/1/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0381920180807 | 8/6/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0382020180802 | 8/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0402620180804 | 8/3/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0382820180804 | 8/3/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0397220180805 | 8/4/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0382820180808 | 8/7/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0383420180804 | 8/3/2018 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0383420180806 | 8/5/2018 | $4.27 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0383420180808 | 8/7/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0383920180808 | 8/7/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0384120180804 | 8/3/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0386220180808 | 8/7/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0388220180805 | 8/4/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0389420180803 | 8/2/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0391220180806 | 8/5/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0394120180805 | 8/4/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0397220180803 | 8/2/2018 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0435120180802 | 8/1/2018 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0382320180807 | 8/6/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0480720180804 | 8/3/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449420180803 | 8/2/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449420180804 | 8/3/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449420180805 | 8/4/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449420180806 | 8/5/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449420180807 | 8/6/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449420180808 | 8/7/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0472520180805 | 8/4/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0472820180803 | 8/2/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0473620180802 | 8/1/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0473620180803 | 8/2/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0473620180807 | 8/6/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0474120180804 | 8/3/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0430420180803 | 8/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0480720180803 | 8/2/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449020180805 | 8/4/2018 | $3.79 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0480720180807 | 8/6/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0484420180802 | 8/1/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0484420180803 | 8/2/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0484420180804 | 8/3/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0484420180805 | 8/4/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0484420180806 | 8/5/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0484420180807 | 8/6/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0484420180808 | 8/7/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0485820180803 | 8/2/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0485820180804 | 8/3/2018 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0485820180805 | 8/4/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0359720180730 | 7/29/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0477020180808 | 8/7/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445020180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0435320180806 | 8/5/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0437120180803 | 8/2/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0437120180805 | 8/4/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0437120180806 | 8/5/2018 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0437120180807 | 8/6/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0438920180805 | 8/4/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0438920180806 | 8/5/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0439520180806 | 8/5/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0443320180802 | 8/1/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0443320180803 | 8/2/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0443320180804 | 8/3/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0443320180806 | 8/5/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449420180802 | 8/1/2018 | $0.95 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445020180804 | 8/3/2018 | $15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449020180807 | 8/6/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445020180808 | 8/7/2018 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445520180802 | 8/1/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445520180803 | 8/2/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445520180805 | 8/4/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445520180806 | 8/5/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445520180808 | 8/7/2018 | $20.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445720180807 | 8/6/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0447020180803 | 8/2/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0447020180804 | 8/3/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0447820180803 | 8/2/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0448320180806 | 8/5/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0449020180804 | 8/3/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0349520180803 | 8/2/2018 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0445020180803 | 8/2/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942320180728 | 7/27/2018 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0939420180729 | 7/28/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0939420180730 | 7/29/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0939420180731 | 7/30/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0939420180801 | 7/31/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0940920180731 | 7/30/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0941320180730 | 7/29/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0941320180801 | 7/31/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0941520180727 | 7/26/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0941820180726 | 7/25/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942020180727 | 7/26/2018 | $15.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942020180729 | 7/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942020180730 | 7/29/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0979420180727 | 7/26/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942320180727 | 7/26/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0939420180726 | 7/25/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942320180729 | 7/28/2018 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942320180730 | 7/29/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942320180731 | 7/30/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942320180801 | 7/31/2018 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0943820180801 | 7/31/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0952020180729 | 7/28/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0959320180726 | 7/25/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0959320180729 | 7/28/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0962120180729 | 7/28/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0966220180801 | 7/31/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0969220180729 | 7/28/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0353120180808 | 8/7/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0942320180726 | 7/25/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0922420180727 | 7/26/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0776820180726 | 7/25/2018 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0776820180727 | 7/26/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0776820180728 | 7/27/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0776820180729 | 7/28/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0776820180730 | 7/29/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0776820180731 | 7/30/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0776820180801 | 7/31/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0778320180726 | 7/25/2018 | $3.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0778320180729 | 7/28/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0778420180726 | 7/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0778420180728 | 7/27/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0778420180731 | 7/30/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0939420180728 | 7/27/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0912420180729 | 7/28/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0939420180727 | 7/26/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0922420180731 | 7/30/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0927420180801 | 7/31/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0932820180729 | 7/28/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0932820180730 | 7/29/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0934820180726 | 7/25/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0935420180726 | 7/25/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0935420180727 | 7/26/2018 | $14.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0935420180728 | 7/27/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0935420180729 | 7/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0935420180731 | 7/30/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0935420180801 | 7/31/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0938920180801 | 7/31/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0979420180729 | 7/28/2018 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0778820180726 | 7/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0343320180808 | 8/7/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0339020180804 | 8/3/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0339020180805 | 8/4/2018 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0339020180806 | 8/5/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0339020180808 | 8/7/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0339620180802 | 8/1/2018 | $1.95 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0341320180803 | 8/2/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0341320180805 | 8/4/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0341520180802 | 8/1/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0341520180806 | 8/5/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0343320180803 | 8/2/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0343320180804 | 8/3/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0343320180805 | 8/4/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992873 | $3,056.71 | 8/3/2018 | K0969320180729 | 7/28/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0343320180807 | 8/6/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0337920180805 | 8/4/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348320180806 | 8/5/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348420180802 | 8/1/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348420180803 | 8/2/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348420180804 | 8/3/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348420180805 | 8/4/2018 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348420180806 | 8/5/2018 | $111.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348420180807 | 8/6/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348420180808 | 8/7/2018 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348620180802 | 8/1/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348620180803 | 8/2/2018 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348620180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0348620180807 | 8/6/2018 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0343320180806 | 8/5/2018 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0317220180805 | 8/4/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0302120180804 | 8/3/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0302120180805 | 8/4/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0302120180806 | 8/5/2018 | $3.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0302120180807 | 8/6/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0304020180804 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0308820180803 | 8/2/2018 | $8.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0308820180804 | 8/3/2018 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0308820180805 | 8/4/2018 | $11.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0308820180806 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0308820180807 | 8/6/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0312720180807 | 8/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0313620180807 | 8/6/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0339020180803 | 8/2/2018 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0315520180806 | 8/5/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0339020180802 | 8/1/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0317520180808 | 8/7/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0323520180802 | 8/1/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0323520180805 | 8/4/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0324320180806 | 8/5/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0325120180804 | 8/3/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0326620180807 | 8/6/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0326820180804 | 8/3/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0326820180805 | 8/4/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0326820180806 | 8/5/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0326820180807 | 8/6/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0326920180802 | 8/1/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0336820180803 | 8/2/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0485820180807 | 8/6/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997077 | $2,436.30 | 8/10/2018 | K0315520180805 | 8/4/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0729320180823 | 8/22/2018 | $1.15 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0764420180828 | 8/27/2018 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0764420180823 | 8/22/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0760220180829 | 8/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0747020180827 | 8/26/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0747020180824 | 8/23/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0747020180823 | 8/22/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0744620180829 | 8/28/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0737420180827 | 8/26/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0737420180823 | 8/22/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0719520180825 | 8/24/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0729320180826A | 8/25/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0775220180823 | 8/22/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0727420180824 | 8/23/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0725920180827 | 8/26/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0724620180829 | 8/28/2018 | $0.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0722520180824 | 8/23/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0720820180824 | 8/23/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0719520180829 | 8/28/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0719520180827 | 8/26/2018 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0719520180826A | 8/25/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0922420180828 | 8/27/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0732920180827 | 8/26/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0778320180823 | 8/22/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0427220180901 | 8/31/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0922420180824 | 8/23/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0922020180823 | 8/22/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0915320180828 | 8/27/2018 | $1.91 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0915320180823 | 8/22/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0778820180827 | 8/26/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0778420180826 | 8/25/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0778320180829 | 8/28/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0778320180826A | 8/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0766520180823 | 8/22/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0778320180825 | 8/24/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0771920180826 | 8/25/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0776820180829 | 8/28/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0776820180828 | 8/27/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0776820180827 | 8/26/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0776820180826 | 8/25/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0776820180825 | 8/24/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0776820180823 | 8/22/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0775220180827 | 8/26/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0775220180826 | 8/25/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0775220180824 | 8/23/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0719520180824 | 8/23/2018 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0778320180826 | 8/25/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0445020180823 | 8/22/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449420180828 | 8/27/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449420180827 | 8/26/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449420180826 | 8/25/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449420180825 | 8/24/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449420180823 | 8/22/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449020180829 | 8/28/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449020180827 | 8/26/2018 | $6.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449020180826A | 8/25/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449020180825 | 8/24/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0719520180826 | 8/25/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0445020180828 | 8/27/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0477020180827 | 8/26/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0444220180825 | 8/24/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0443320180827 | 8/26/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0443320180826 | 8/25/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0439920180824 | 8/23/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0438920180827 | 8/26/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0437120180825 | 8/24/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0430420180829 | 8/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0430420180827 | 8/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0429720180826 | 8/25/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449020180824 | 8/23/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0485820180826 | 8/25/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0717720180823 | 8/22/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0716520180828 | 8/27/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0716520180826 | 8/25/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0714720180829 | 8/28/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0714720180824 | 8/23/2018 | $5.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0704220180829 | 8/28/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0703520180826 | 8/25/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0703120180824 | 8/23/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0493720180825 | 8/24/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0449420180829 | 8/28/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0485820180829 | 8/28/2018 | $4.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0472820180823 | 8/22/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0485820180825 | 8/24/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0485820180824 | 8/23/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0485820180823 | 8/22/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0484420180829 | 8/28/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0484420180826A | 8/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0484420180826 | 8/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0484420180825 | 8/24/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0484420180823 | 8/22/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0481020180826 | 8/25/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0934820180827 | 8/26/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0486820180828 | 8/27/2018 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0378520180904 | 9/3/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0394120180831 | 8/30/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0391220180902 | 9/1/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0391220180831 | 8/30/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0388220180901 | 8/31/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0388220180831 | 8/30/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0386120180831 | 8/30/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0385120180902 | 9/1/2018 | $4.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0381020180904 | 9/3/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0381020180902 | 9/1/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0343320180830 | 8/29/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0378520180905 | 9/4/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0394520180901 | 8/31/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0378520180902 | 9/1/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0378520180830 | 8/29/2018 | $8.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0373720180831 | 8/30/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0353120180902 | 9/1/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0348620180831 | 8/30/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0348420180905 | 9/4/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0348420180904 | 9/3/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0348420180903 | 9/2/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0922420180827 | 8/26/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0380720180901 | 8/31/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0406420180902 | 9/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0480720180820 | 8/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0418820180905 | 9/4/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0418820180904 | 9/3/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0418820180902 | 9/1/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0417020180902 | 9/1/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0417020180830 | 8/29/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0414120180902 | 9/1/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0414120180831 | 8/30/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0412820180902 | 9/1/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0394120180902 | 9/1/2018 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0411220180903 | 9/2/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0394120180903 | 9/2/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0404820180905 | 9/4/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0404820180903 | 9/2/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0404720180902 | 9/1/2018 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0397220180904 | 9/3/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0397220180901 | 8/31/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0395420180903 | 9/2/2018 | $3.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0395420180902 | 9/1/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0395420180831 | 8/30/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0395420180830 | 8/29/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0341320180903 | 9/2/2018 | $9.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0411320180905 | 9/4/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0941520180823 | 8/22/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0962120180825 | 8/24/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0952020180826A | 8/25/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0943820180827 | 8/26/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0943820180823 | 8/22/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0942320180828 | 8/27/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0942320180827 | 8/26/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0942320180826 | 8/25/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0942320180825 | 8/24/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0942320180824 | 8/23/2018 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0348420180901 | 8/31/2018 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0941520180825 | 8/24/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0301320180905 | 9/4/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0940920180823 | 8/22/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0939420180829 | 8/28/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0939420180827 | 8/26/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0939420180825 | 8/24/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0939420180824 | 8/23/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0935420180827 | 8/26/2018 | $2.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0935420180825 | 8/24/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0935420180823 | 8/22/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0934820180829 | 8/28/2018 | $3.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0942020180829 | 8/28/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0317220180904 | 9/3/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0341320180902 | 9/1/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0339320180905 | 9/4/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0339320180902 | 9/1/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0339020180905 | 9/4/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0326620180831 | 8/30/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0323920180903 | 9/2/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0323920180902 | 9/1/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0323920180901 | 8/31/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0323920180830 | 8/29/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0969220180827 | 8/26/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0317220180905 | 9/4/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0969520180829 | 8/28/2018 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0317220180830 | 8/29/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0314720180903 | 9/2/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0314720180830 | 8/29/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0308820180904 | 9/3/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0308820180903 | 9/2/2018 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0307620180903 | 9/2/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0307620180901 | 8/31/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0307620180830 | 8/29/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0302120180830 | 8/29/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0420620180827 | 8/26/2018 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0322520180903 | 9/2/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0774120180821 | 8/20/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0776820180818 | 8/17/2018 | $1.90 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0776820180817 | 8/16/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0775620180816 | 8/15/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0775220180822 | 8/21/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0775220180821 | 8/20/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0775220180820 | 8/19/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0775220180819 | 8/18/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0775220180818 | 8/17/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0775220180817 | 8/16/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0741520180819 | 8/18/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0774620180818 | 8/17/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0776820180821 | 8/20/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0774120180816 | 8/15/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0767320180817 | 8/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0766520180819 | 8/18/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0766520180818 | 8/17/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0764420180820 | 8/19/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0764420180819 | 8/18/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0764420180818 | 8/17/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0747020180821 | 8/20/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0425720180828 | 8/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0774620180822 | 8/21/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0925520180816 | 8/15/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0941620180818 | 8/17/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0939420180822 | 8/21/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0939420180819 | 8/18/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0939420180818 | 8/17/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0939420180816 | 8/15/2018 | $1.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0939220180816 | 8/15/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0935420180821 | 8/20/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0935420180820 | 8/19/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0935420180819 | 8/18/2018 | $2.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0776820180819 | 8/18/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0932820180820 | 8/19/2018 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0776820180820 | 8/19/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0922420180820 | 8/19/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0916120180816 | 8/15/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0778420180821 | 8/20/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0778420180820 | 8/19/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0778320180822 | 8/21/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0778320180821 | 8/20/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0778320180819 | 8/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0778320180816 | 8/15/2018 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0776820180822 | 8/21/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0741320180822 | 8/21/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0934820180816 | 8/15/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0485820180818 | 8/17/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0702120180819 | 8/18/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0701720180822 | 8/21/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0701720180820 | 8/19/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0700620180821 | 8/20/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0489320180817 | 8/16/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0486820180821 | 8/20/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0486820180817 | 8/16/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0485820180822 | 8/21/2018 | $3.79 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0485820180821 | 8/20/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0747020180816 | 8/15/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0485820180819 | 8/18/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0703520180818 | 8/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0485820180817 | 8/16/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0485820180816 | 8/15/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0484420180822 | 8/21/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0484420180821 | 8/20/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0484420180820 | 8/19/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0484420180819 | 8/18/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0484420180818 | 8/17/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0484420180817 | 8/16/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0484420180816 | 8/15/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0485820180820 | 8/19/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0719520180822 | 8/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0741320180816 | 8/15/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0739020180817 | 8/16/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0729420180822 | 8/21/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0729320180817 | 8/16/2018 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0725920180821 | 8/20/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0725920180819 | 8/18/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0722920180818 | 8/17/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0722520180819 | 8/18/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0722520180818 | 8/17/2018 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0703120180819 | 8/18/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0720920180818 | 8/17/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0703520180816 | 8/15/2018 | $0.95 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 80

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0719520180821 | 8/20/2018 | $25.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0719520180820 | 8/19/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0719520180818 | 8/17/2018 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0719520180816 | 8/15/2018 | $3.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0713320180819 | 8/18/2018 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0704820180817 | 8/16/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0703520180822 | 8/21/2018 | $13.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0703520180820 | 8/19/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0703520180819 | 8/18/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0942320180817 | 8/16/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0722520180817 | 8/16/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0374420180823 | 8/22/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0388220180823 | 8/22/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0387320180826 | 8/25/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0387320180823 | 8/22/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0386120180826 | 8/25/2018 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0382020180827 | 8/26/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0381020180829 | 8/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0381020180823 | 8/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0378520180828 | 8/27/2018 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0378520180825 | 8/24/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0942020180820 | 8/19/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0374420180826 | 8/25/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0388220180827 | 8/26/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0373720180827 | 8/26/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0373720180826A | 8/25/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0373720180826 | 8/25/2018 | $3.85 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0371320180823 | 8/22/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0360020180826A | 8/25/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0359720180826 | 8/25/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0353120180829 | 8/28/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0353120180826A | 8/25/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348620180828 | 8/27/2018 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0374420180828 | 8/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0395420180829 | 8/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0428820180903 | 9/2/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0418820180826 | 8/25/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0414120180827 | 8/26/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0412920180824 | 8/23/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0412820180826 | 8/25/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0404720180827 | 8/26/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0404720180826A | 8/25/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0404720180826 | 8/25/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0404720180824 | 8/23/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0388220180825 | 8/24/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0397220180824 | 8/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0388220180826 | 8/25/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0395420180826 | 8/25/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0395420180825 | 8/24/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0395420180823 | 8/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0394520180826A | 8/25/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0394520180825 | 8/24/2018 | $47.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0394120180829 | 8/28/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0391220180829 | 8/28/2018 | $3.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0388220180829 | 8/28/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0388220180828 | 8/27/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348620180824 | 8/23/2018 | $152.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0402220180825 | 8/24/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0974620180822 | 8/21/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348620180827 | 8/26/2018 | $15.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0308820180826 | 8/25/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0307620180825 | 8/24/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0307420180827 | 8/26/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0307420180826 | 8/25/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0307420180825 | 8/24/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0307420180823 | 8/22/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0305620180829 | 8/28/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0302120180828 | 8/27/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0315520180827 | 8/26/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0979420180822 | 8/21/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0317220180823 | 8/22/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0974620180819 | 8/18/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0969220180818 | 8/17/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0969220180816 | 8/15/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0962120180818 | 8/17/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0961420180816 | 8/15/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0954920180822 | 8/21/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0952020180816 | 8/15/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0942320180819 | 8/18/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0942320180818 | 8/17/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0420620180829 | 8/28/2018 | $1.66 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 83

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0302120180827 | 8/26/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0343320180828 | 8/27/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003915 | $1,407.35 | 8/24/2018 | K0942320180816 | 8/15/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348620180823 | 8/22/2018 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348420180828 | 8/27/2018 | $6.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348420180827 | 8/26/2018 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348420180826A | 8/25/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348420180826 | 8/25/2018 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348420180825 | 8/24/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348420180824 | 8/23/2018 | $16.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348420180823 | 8/22/2018 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0315520180826A | 8/25/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0347120180824 | 8/23/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348620180826 | 8/25/2018 | $14.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0343320180827 | 8/26/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0341320180826 | 8/25/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0341320180823 | 8/22/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0339620180829 | 8/28/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0326920180829 | 8/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0325120180829 | 8/28/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0323920180824 | 8/23/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0323520180825 | 8/24/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0317220180829 | 8/28/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0317220180828 | 8/27/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007374 | $1,352.80 | 8/31/2018 | K0348320180824 | 8/23/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0477020180914 | 9/13/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0716920180918 | 9/17/2018 | $2.19 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 84

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0702120180918 | 9/17/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0486320180913 | 9/12/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0485820180919 | 9/18/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0485820180918 | 9/17/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0485820180916 | 9/15/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0485820180915 | 9/14/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0485820180913 | 9/12/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0484420180919 | 9/18/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0437120180919 | 9/18/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0484420180915 | 9/14/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0719520180919 | 9/18/2018 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0476220180919 | 9/18/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0472820180915 | 9/14/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0449420180916 | 9/15/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0449420180914 | 9/13/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0449020180914 | 9/13/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0445020180913 | 9/12/2018 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0439520180916 | 9/15/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0438920180919 | 9/18/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0778320180914 | 9/13/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0484420180918 | 9/17/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0766520180913 | 9/12/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0420620180831 | 8/30/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0776820180916 | 9/15/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0776820180915 | 9/14/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0775220180917 | 9/16/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0775220180916 | 9/15/2018 | $1.90 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0775220180915 | 9/14/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0775220180913 | 9/12/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0774120180916 | 9/15/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0770520180914 | 9/13/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0719520180913 | 9/12/2018 | $46.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0766520180914 | 9/13/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0719520180916 | 9/15/2018 | $48.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0747020180913 | 9/12/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0744620180917 | 9/16/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0744620180916 | 9/15/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0737420180914 | 9/13/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0725920180916 | 9/15/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0725520180919 | 9/18/2018 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0724620180914 | 9/13/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0722520180918 | 9/17/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0722520180915 | 9/14/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0435120180915 | 9/14/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0766520180915 | 9/14/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0968920180906 | 9/5/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0339020180913 | 9/12/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0326920180914 | 9/13/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0323920180916 | 9/15/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0323920180913 | 9/12/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0322520180916 | 9/15/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0322520180914 | 9/13/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0313620180915 | 9/14/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0307620180919 | 9/18/2018 | $30.42 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 86

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0305920180917 | 9/16/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0438920180917 | 9/16/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0976120180908 | 9/7/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0348420180914 | 9/13/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0961920180911 | 9/10/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0954920180909 | 9/8/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0953920180907 | 9/6/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0942320180912 | 9/11/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0942320180907 | 9/6/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0942320180906 | 9/5/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0942020180911 | 9/10/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0941920180910 | 9/9/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0939420180911 | 9/10/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0979420180909 | 9/8/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0380720180916 | 9/15/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0430420180915 | 9/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0418820180917 | 9/16/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0404720180915 | 9/14/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0391120180917 | 9/16/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0391120180915 | 9/14/2018 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0387320180915 | 9/14/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0384120180919 | 9/18/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0384120180918 | 9/17/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0382820180916 | 9/15/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0341320180919 | 9/18/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0380820180914 | 9/13/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0347120180918 | 9/17/2018 | $3.45 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0380720180913 | 9/12/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0379320180917 | 9/16/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0379320180916 | 9/15/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0378520180915 | 9/13/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0375020180919 | 9/18/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0350120180913 | 9/12/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0349520180919 | 9/18/2018 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0349520180913 | 9/12/2018 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0348420180918 | 9/17/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0778320180915 | 9/14/2018 | $2.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0381020180916 | 9/15/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0485820180922 | 9/21/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0722520180922 | 9/21/2018 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0719520180926 | 9/25/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0719520180925 | 9/24/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0719520180923 | 9/22/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0719520180921 | 9/20/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0716520180921 | 9/20/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0704220180925 | 9/24/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0704220180923 | 9/22/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0493720180924 | 9/23/2018 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0445020180923 | 9/22/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0485820180923 | 9/22/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0725920180923 | 9/22/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0485820180921 | 9/20/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0485820180920 | 9/19/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0484420180924 | 9/23/2018 | $1.90 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 88

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0484420180922 | 9/21/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0472820180925 | 9/24/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0470620180925 | 9/24/2018 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0449420180925 | 9/24/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0449420180922 | 9/21/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0776820180919 | 9/18/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0485820180926 | 9/25/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0778320180922 | 9/21/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0971120180921 | 9/20/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0969220180924 | 9/23/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0942320180925 | 9/24/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0942320180924 | 9/23/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0941420180922 | 9/21/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0934820180922 | 9/21/2018 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0932820180920 | 9/19/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0922420180925 | 9/24/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0915320180922 | 9/21/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0722520180923 | 9/22/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0778320180923 | 9/22/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0722520180924 | 9/23/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0776820180926 | 9/25/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0776820180925 | 9/24/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0776820180924 | 9/23/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0776820180923 | 9/22/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0776820180921 | 9/20/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0776820180920 | 9/19/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0775220180922 | 9/21/2018 | $2.84 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0775220180920 | 9/19/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0744620180923 | 9/22/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0443320180926 | 9/25/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0912220180924 | 9/23/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0976120180914 | 9/13/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0348420180922 | 9/21/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0348420180921 | 9/20/2018 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0348420180920 | 9/19/2018 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0343320180923 | 9/22/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0336820180924 | 9/23/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0336820180922 | 9/21/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0326920180921 | 9/20/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0317520180926 | 9/25/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0307420180922 | 9/21/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0449020180921 | 9/20/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0979420180916 | 9/15/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0348420180926 | 9/25/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0942020180917 | 9/16/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0941920180914 | 9/13/2018 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0941920180913 | 9/12/2018 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0935420180915 | 9/14/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0932820180914 | 9/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0916120180915 | 9/14/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0912220180917 | 9/16/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0778320180919 | 9/18/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018369 | $663.59 | 9/21/2018 | K0778320180916 | 9/15/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0307420180921 | 9/20/2018 | $5.38 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0397220180925 | 9/24/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0438920180920 | 9/19/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0437120180923 | 9/22/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0435120180922 | 9/21/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0430420180926 | 9/25/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0430420180924 | 9/23/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0430420180921 | 9/20/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0427220180922 | 9/21/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0418820180921 | 9/20/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0404820180920 | 9/19/2018 | $1.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0348420180923 | 9/22/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0397220180926 | 9/25/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0348420180924 | 9/23/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0384120180923 | 9/22/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0384120180922 | 9/21/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0379320180924 | 9/23/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0375020180925 | 9/24/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0353120180924 | 9/23/2018 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0353120180923 | 9/22/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0349520180925 | 9/24/2018 | $0.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0349520180923 | 9/22/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0349520180921 | 9/20/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0939420180906 | 9/5/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0399320180926 | 9/25/2018 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0774620180901 | 8/31/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0776820180902 | 9/1/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0776820180901 | 8/31/2018 | $0.95 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0776820180831 | 8/30/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0776820180830 | 8/29/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0775620180830 | 8/29/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0775220180904 | 9/3/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0775220180903 | 9/2/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0775220180902 | 9/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0775220180901 | 8/31/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0760220180830 | 8/29/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0774620180902 | 9/1/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0776820180905 | 9/4/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0772520180830 | 8/29/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0771920180904 | 9/3/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0771920180902 | 9/1/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0771920180901 | 8/31/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0771720180904 | 9/3/2018 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0771320180831 | 8/30/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0768220180831 | 8/30/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0764920180905 | 9/4/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0939420180910 | 9/9/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0775220180830 | 8/29/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0939420180902 | 9/1/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0307620180906 | 9/5/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0974620180904 | 9/3/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0961920180904 | 9/3/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0959320180901 | 8/31/2018 | $6.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0952120180904 | 9/3/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0952120180830 | 8/29/2018 | $8.81 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                       Exhibit A                                       P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0942320180903 | 9/2/2018 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0942320180901 | 8/31/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0942320180831 | 8/30/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0776820180903 | 9/2/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0939420180903 | 9/2/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0776820180904 | 9/3/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0939420180901 | 8/31/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0939420180830 | 8/29/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0934820180904 | 9/3/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0932820180904 | 9/3/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0932820180903 | 9/2/2018 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0925520180903 | 9/2/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0922420180903 | 9/2/2018 | $1.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0916120180902 | 9/1/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0915320180901 | 8/31/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0741320180830 | 8/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0942320180830 | 8/29/2018 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0439920180902 | 9/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449020180904 | 9/3/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449020180903 | 9/2/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449020180831 | 8/30/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449020180830 | 8/29/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0448320180901 | 8/31/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0445720180903 | 9/2/2018 | $4.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0445520180831 | 8/30/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0445020180830 | 8/29/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0443320180904 | 9/3/2018 | $5.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0761620180901 | 8/31/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0442320180903 | 9/2/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449420180831 | 8/30/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0439520180901 | 8/31/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0438920180905 | 9/4/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0437120180904 | 9/3/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0437120180902 | 9/1/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0437120180830 | 8/29/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0434920180903 | 9/2/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0430420180904 | 9/3/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0430420180831 | 8/30/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0430420180830 | 8/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0443320180903 | 9/2/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0485820180902 | 9/1/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0739720180905 | 9/4/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0725920180902 | 9/1/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0722520180903 | 9/2/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0719520180905 | 9/4/2018 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0719520180904 | 9/3/2018 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0719520180903 | 9/2/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0714720180903 | 9/2/2018 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0703520180904 | 9/3/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0703520180830 | 8/29/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449020180905 | 9/4/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0485820180903 | 9/2/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449420180830 | 8/29/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0485820180901 | 8/31/2018 | $3.79 |

HomeCare Labs, Inc. (2220036)

Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0485820180831 | 8/30/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0484420180904 | 9/3/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0481020180903 | 9/2/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0478220180903 | 9/2/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0478220180830 | 8/29/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0471320180904 | 9/3/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449420180902 | 9/1/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0449420180901 | 8/31/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0323920180908 | 9/7/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011534 | $970.90 | 9/7/2018 | K0485820180904 | 9/3/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0719520180910 | 9/9/2018 | $52.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0766520180909 | 9/8/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0764420180908 | 9/7/2018 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0747720180909 | 9/8/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0741520180906 | 9/5/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0741320180911 | 9/10/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0739720180912 | 9/11/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0725920180909 | 9/8/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0725520180907 | 9/6/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0722920180909 | 9/8/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0322320180910 | 9/9/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0719520180911 | 9/10/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0771920180912 | 9/11/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0719520180909 | 9/8/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0719520180908 | 9/7/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0719520180907 | 9/6/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0719520180906 | 9/5/2018 | $24.48 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 95

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0703120180912 | 9/11/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0701720180912 | 9/11/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0701720180908 | 9/7/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0493720180912 | 9/11/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0486320180912 | 9/11/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0719520180912 | 9/11/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0778320180907 | 9/6/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021846 | $605.66 | 9/28/2018 | K0974620180924 | 9/23/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0932820180911 | 9/10/2018 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0932820180909 | 9/8/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0922420180909 | 9/8/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0922420180907 | 9/6/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0915320180907 | 9/6/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0778820180910 | 9/9/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0778420180907 | 9/6/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0778320180912 | 9/11/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0766520180912 | 9/11/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0778320180908 | 9/7/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0767720180907 | 9/6/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0776820180911 | 9/10/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0776820180910 | 9/9/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0776820180909 | 9/8/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0776820180908 | 9/7/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0776820180907 | 9/6/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0776820180906 | 9/5/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0775220180909 | 9/8/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0775220180908 | 9/7/2018 | $0.95 |

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0775220180906 | 9/5/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0485820180909 | 9/8/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0778320180910 | 9/9/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0375020180908 | 9/7/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0485820180912 | 9/11/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0397220180906 | 9/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0391120180906 | 9/5/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0388220180909 | 9/8/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0384120180909 | 9/8/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0382320180907 | 9/6/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0381920180907 | 9/6/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0381020180907 | 9/6/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0380720180906 | 9/5/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0399320180907 | 9/6/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0375020180912 | 9/11/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0404720180906 | 9/5/2018 | $9.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0353120180910 | 9/9/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0349520180910 | 9/9/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0348420180910 | 9/9/2018 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0348420180909 | 9/8/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0348420180907 | 9/6/2018 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0348420180906 | 9/5/2018 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0343320180909 | 9/8/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0342420180909 | 9/8/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0339020180906 | 9/5/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0939420180907 | 9/6/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0378520180908 | 9/7/2018 | $8.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0449020180910 | 9/9/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0322520180911 | 9/10/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0485820180906 | 9/5/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0484420180909 | 9/8/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0484420180908 | 9/7/2018 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0484420180907 | 9/6/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0472820180906 | 9/5/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0449420180912 | 9/11/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0449420180911 | 9/10/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0449420180909 | 9/8/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0397220180908 | 9/7/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0449020180911 | 9/10/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0485820180911 | 9/10/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0449020180907 | 9/6/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0445720180908 | 9/7/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0445520180908 | 9/7/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0445020180906 | 9/5/2018 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0437120180909 | 9/8/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0430420180906 | 9/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0420620180908 | 9/7/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0418820180906 | 9/5/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0405720180909 | 9/8/2018 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0404820180908 | 9/7/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014912 | $815.59 | 9/14/2018 | K0449420180907 | 9/6/2018 | $0.95 |

**Totals:**    **11 transfer(s),    $20,207.70**

HomeCare Labs, Inc. (2220036)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 98