**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Jay Franco & Sons Incorporated** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8730548-180 | 4/9/2018 | $181.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753644 | 7/2/2018 | $106.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753645 | 7/2/2018 | $240.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753647 | 7/2/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753649 | 7/2/2018 | $3,396.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753662 | 7/2/2018 | $1,261.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753726 | 7/2/2018 | $158.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753733 | 7/2/2018 | $126.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753780 | 7/2/2018 | $164.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753982 | 7/3/2018 | $445.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8754452 | 7/6/2018 | $601.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8754473 | 7/6/2018 | $218.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8735199-193 | 4/23/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8730396-179 | 4/9/2018 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753415 | 6/29/2018 | $300.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8731039-183 | 4/10/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8736201 | 4/27/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8738621-210 | 5/7/2018 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8738677-211 | 5/7/2018 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8740568 | 5/11/2018 | $289.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8740787 | 5/14/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8742925 | 5/18/2018 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8745713 | 5/25/2018 | $67.20 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8746364-223 | 5/30/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8746364-225 | 5/30/2018 | $272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8749037-237 | 6/11/2018 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8754477 | 7/6/2018 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8752080 | 6/22/2018 | $395.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8731039-181 | 4/10/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8735707-197 | 4/24/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8735711-198 | 4/24/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8736202-199 | 4/27/2018 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8737334-200 | 4/30/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8737724-203 | 5/1/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8739861 | 5/9/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8741555 | 5/16/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8743622 | 5/22/2018 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8744971 | 5/23/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8750188 | 6/18/2018 | $966.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753643 | 7/2/2018 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8750466 | 6/19/2018 | $234.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753642 | 7/2/2018 | $80.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8752123 | 6/22/2018 | $1,203.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8752129-249 | 6/22/2018 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8752129-251 | 6/22/2018 | $81.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8752659 | 6/26/2018 | $428.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753068 | 6/27/2018 | $694.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753069 | 6/27/2018 | $507.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753076 | 6/27/2018 | $559.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753077-258 | 6/27/2018 | $29.00 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753077-260 | 6/27/2018 | $722.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753080 | 6/27/2018 | $711.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8753081 | 6/27/2018 | $763.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8752446-254 | 6/25/2018 | $5,681.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8750456 | 6/19/2018 | $14,714.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8723275-172 | 3/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8750195 | 6/18/2018 | $1,793.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755231 | 7/11/2018 | $106.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755232 | 7/11/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755233 | 7/11/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755234 | 7/11/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755235 | 7/11/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755236 | 7/11/2018 | $320.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755237 | 7/11/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755242 | 7/11/2018 | $81.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755247-276 | 7/11/2018 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755247-278 | 7/11/2018 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755066 | 7/10/2018 | $1,140.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8756231 | 7/16/2018 | $126.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755065 | 7/10/2018 | $331.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8723278-173 | 3/20/2018 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8725845-174 | 3/27/2018 | $264.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8729414-175 | 4/3/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8729708-176 | 4/4/2018 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8730203-177 | 4/5/2018 | $246.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8730392-178 | 4/9/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8732075-187 | 4/13/2018 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8732283-188 | 4/16/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8733440-190 | 4/17/2018 | $406.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8735200-194 | 4/23/2018 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8735214-195 | 4/23/2018 | $412.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8737342-201 | 4/30/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8756218 | 7/16/2018 | $150.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753658 | 7/2/2018 | $451.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8734860-191 | 4/19/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8752709 | 6/26/2018 | $261.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753078 | 6/27/2018 | $10,908.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753398-262 | 6/29/2018 | $468.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753398-263 | 6/29/2018 | $1,065.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753399-264 | 6/29/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753399-266 | 6/29/2018 | $1,381.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753402 | 6/29/2018 | $259.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753648 | 7/2/2018 | $1,643.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753650 | 7/2/2018 | $238.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753653 | 7/2/2018 | $81.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8755067 | 7/10/2018 | $81.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753655 | 7/2/2018 | $683.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8752446-253 | 6/25/2018 | $535.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753659 | 7/2/2018 | $995.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753663 | 7/2/2018 | $233.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753664 | 7/2/2018 | $243.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753732 | 7/2/2018 | $1,177.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8754455 | 7/6/2018 | $8,164.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8754492 | 7/6/2018 | $259.82 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8754755 | 7/9/2018 | $237.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8754756 | 7/9/2018 | $7,404.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8754760 | 7/9/2018 | $1,166.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8754762 | 7/9/2018 | $169.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8754812 | 7/9/2018 | $119.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8754816 | 7/9/2018 | $232.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992963 | $42,457.51 | 8/15/2018 | 8753654 | 7/2/2018 | $572.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750196 | 6/18/2018 | $169.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750459 | 6/19/2018 | $149.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8752122 | 6/22/2018 | $253.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8752134 | 6/22/2018 | $246.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | VPASNR993114045 | 7/8/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8738120 | 5/4/2018 | $2,811.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8738121 | 5/4/2018 | $476.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8739860-212 | 5/9/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8739860-214 | 5/9/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8740785 | 5/14/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8748994-231 | 6/11/2018 | $175.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8748994-233 | 6/11/2018 | $12,195.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8735706-196 | 4/24/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750190 | 6/18/2018 | $2,558.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750450 | 6/19/2018 | $455.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750197 | 6/18/2018 | $308.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750204 | 6/18/2018 | $382.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750254 | 6/18/2018 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750454 | 6/19/2018 | $656.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750455 | 6/19/2018 | $661.65 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750457 | 6/19/2018 | $697.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750458 | 6/19/2018 | $1,322.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8751835-243 | 6/20/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8751835-245 | 6/20/2018 | $998.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8751836 | 6/20/2018 | $2,129.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8751837 | 6/20/2018 | $174.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8750189 | 6/18/2018 | $692.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8749253 | 6/12/2018 | $2,633.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8737337 | 4/30/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8738122-206 | 5/4/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8738122-208 | 5/4/2018 | $134.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8748752 | 6/8/2018 | $1,352.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8748807 | 6/8/2018 | $316.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8748992 | 6/11/2018 | $1,818.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8748993 | 6/11/2018 | $1,117.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8748995 | 6/11/2018 | $2,351.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8748996 | 6/11/2018 | $1,826.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8748997-234 | 6/11/2018 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8748997-236 | 6/11/2018 | $388.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750452 | 6/19/2018 | $80.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8749250 | 6/12/2018 | $2,580.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750451 | 6/19/2018 | $106.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8749806 | 6/14/2018 | $6,023.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8749807 | 6/14/2018 | $172.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8749947 | 6/15/2018 | $1,006.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750286 | 6/18/2018 | $450.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750287 | 6/18/2018 | $260.61 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750444 | 6/19/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750445 | 6/19/2018 | $347.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750446 | 6/19/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750447 | 6/19/2018 | $106.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750448 | 6/19/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8750449 | 6/19/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752081-248 | 6/22/2018 | $267.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982580 | $19,844.54 | 7/23/2018 | 8749249 | 6/12/2018 | $676.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8717828-163 | 2/21/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752079 | 6/22/2018 | $3,992.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8708155-151 | 1/12/2018 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8708509-152 | 1/16/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8709270-153 | 1/17/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8709746-154 | 1/22/2018 | $493.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8710213-155 | 1/23/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8710219-156 | 1/23/2018 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8710320-157 | 1/23/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8710915-158 | 1/26/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8713151-159 | 2/6/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8715147-160 | 2/9/2018 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8707122-149 | 1/10/2018 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8717824-162 | 2/21/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8706534-148 | 1/8/2018 | $340.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8717829-164 | 2/21/2018 | $396.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8719092-165 | 2/28/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8719095-166 | 2/28/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8719413-167 | 3/1/2018 | $33.00 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8719466-168 | 3/2/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8719468-169 | 3/2/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8722155-170 | 3/14/2018 | $135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8723274-171 | 3/20/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8731509-184 | 4/11/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8731510-185 | 4/11/2018 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8731512-186 | 4/11/2018 | $660.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8733439-189 | 4/17/2018 | $426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8715998-161 | 2/13/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753073 | 6/27/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8738122-209 | 5/4/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752083 | 6/22/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752450 | 6/25/2018 | $74.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752457 | 6/25/2018 | $105.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752660 | 6/26/2018 | $5,073.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752661 | 6/26/2018 | $1,222.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752662 | 6/26/2018 | $1,473.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752706 | 6/26/2018 | $89.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753066 | 6/27/2018 | $133.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753067 | 6/27/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753070 | 6/27/2018 | $373.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8707125-150 | 1/10/2018 | $213.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753072 | 6/27/2018 | $587.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8752081-246 | 6/22/2018 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753074 | 6/27/2018 | $106.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753646 | 7/2/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753734 | 7/2/2018 | $136.81 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8683681-139 | 10/17/2017 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8701692-140 | 12/18/2017 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8702072-141 | 12/19/2017 | $266.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8702079-142 | 12/19/2017 | $118.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8702960-143 | 12/20/2017 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8703938-144 | 12/27/2017 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8705789-145 | 1/4/2018 | $113.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8706163-146 | 1/5/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989390 | $34,938.90 | 8/8/2018 | 8706533-147 | 1/8/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985965 | $39,749.41 | 7/30/2018 | 8753071 | 6/27/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761482 | 8/7/2018 | $636.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759808 | 7/31/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759809 | 7/31/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759812 | 7/31/2018 | $1,011.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759813 | 7/31/2018 | $1,131.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759825 | 7/31/2018 | $382.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8760677 | 8/2/2018 | $3,618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8760844 | 8/3/2018 | $234.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8760847 | 8/3/2018 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761106 | 8/6/2018 | $848.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761107 | 8/6/2018 | $1,217.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761108 | 8/6/2018 | $250.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8737345-202 | 4/30/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761481 | 8/7/2018 | $250.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759805 | 7/31/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761485 | 8/7/2018 | $327.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761491 | 8/7/2018 | $54.52 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761763 | 8/8/2018 | $648.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8750453 | 6/19/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759037-8677 | 7/26/2018 | $248.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759037-8678 | 7/26/2018 | $67,748.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759182-8679 | 7/27/2018 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759182-8681 | 7/27/2018 | $335.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759187 | 7/27/2018 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759405 | 7/30/2018 | $4,650.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759406-8683 | 7/30/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8761114 | 8/6/2018 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759403-8675 | 7/30/2018 | $421.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758651-8664 | 7/25/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758651-8666 | 7/25/2018 | $2,707.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758652 | 7/25/2018 | $601.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758654 | 7/25/2018 | $243.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758656-8667 | 7/25/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758656-8669 | 7/25/2018 | $190.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758761-8670 | 7/25/2018 | $58.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758761-8672 | 7/25/2018 | $560.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758767 | 7/25/2018 | $146.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758816 | 7/25/2018 | $155.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759181 | 7/27/2018 | $306.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759807 | 7/31/2018 | $80.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759403-8673 | 7/30/2018 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759806 | 7/31/2018 | $106.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759408 | 7/30/2018 | $950.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759412 | 7/30/2018 | $52.87 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759446 | 7/30/2018 | $168.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759454 | 7/30/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759798 | 7/31/2018 | $80.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759799 | 7/31/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759800 | 7/31/2018 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759801 | 7/31/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759802 | 7/31/2018 | $373.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759803 | 7/31/2018 | $133.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759804 | 7/31/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759488 | 7/30/2018 | $181.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8759183 | 7/27/2018 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762669-8699 | 8/13/2018 | $905.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759406-8684 | 7/30/2018 | $947.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8761113 | 8/6/2018 | $7,876.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8761116 | 8/6/2018 | $1,101.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8761141 | 8/6/2018 | $147.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762388 | 8/10/2018 | $9,391.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762417 | 8/10/2018 | $532.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762441 | 8/10/2018 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762664 | 8/13/2018 | $427.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762665 | 8/13/2018 | $291.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762666 | 8/13/2018 | $266.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762668-8694 | 8/13/2018 | $9,216.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8753660-8693 | 7/2/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762669-8697 | 8/13/2018 | $495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8753660-8691 | 7/2/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762670-8700 | 8/13/2018 | $17,560.64 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762670-8702 | 8/13/2018 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762671 | 8/13/2018 | $1,157.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762707 | 8/13/2018 | $276.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762736 | 8/13/2018 | $151.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8763112 | 8/14/2018 | $2,887.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8763125 | 8/14/2018 | $186.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8764298 | 8/15/2018 | $3,130.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8765062 | 8/17/2018 | $286.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8765160 | 8/17/2018 | $86.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8766415 | 8/20/2018 | $694.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8766416 | 8/20/2018 | $266.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8762668-8696 | 8/13/2018 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8761511 | 8/7/2018 | $738.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758649-8661 | 7/25/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759810 | 7/31/2018 | $779.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759811 | 7/31/2018 | $637.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759814 | 7/31/2018 | $163.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8760072-8685 | 8/1/2018 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8760072-8687 | 8/1/2018 | $280.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8760846 | 8/3/2018 | $270.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8760853 | 8/3/2018 | $130.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8761111 | 8/6/2018 | $795.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8761483-8688 | 8/7/2018 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8761483-8690 | 8/7/2018 | $480.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8761112 | 8/6/2018 | $1,690.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8761510 | 8/7/2018 | $61.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8759453 | 7/30/2018 | $1,817.90 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8762129 | 8/9/2018 | $682.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8762130 | 8/9/2018 | $1,179.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8762131 | 8/9/2018 | $170.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8762140 | 8/9/2018 | $81.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8762390 | 8/10/2018 | $985.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8752447 | 6/25/2018 | $289.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8752449 | 6/25/2018 | $890.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8753075 | 6/27/2018 | $302.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8753651 | 7/2/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8753652 | 7/2/2018 | $302.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8753656 | 7/2/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8753657 | 7/2/2018 | $285.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007462 | $82,991.52 | 9/14/2018 | 8761484 | 8/7/2018 | $306.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8755241 | 7/11/2018 | $259.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756162 | 7/16/2018 | $109.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754460-269 | 7/6/2018 | $156.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754486-270 | 7/6/2018 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754486-272 | 7/6/2018 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754491 | 7/6/2018 | $830.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754758 | 7/9/2018 | $13,338.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754759 | 7/9/2018 | $1,565.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754833 | 7/9/2018 | $89.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8755064-273 | 7/10/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8755064-275 | 7/10/2018 | $222.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8755238 | 7/11/2018 | $519.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754458 | 7/6/2018 | $14,173.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8755240 | 7/11/2018 | $696.77 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754457 | 7/6/2018 | $19,254.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756148 | 7/16/2018 | $255.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756149 | 7/16/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756150 | 7/16/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756151-279 | 7/16/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756151-281 | 7/16/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756152 | 7/16/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756153 | 7/16/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756154 | 7/16/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756155 | 7/16/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756156 | 7/16/2018 | $5,663.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756157 | 7/16/2018 | $305.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758650 | 7/25/2018 | $150.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8755239 | 7/11/2018 | $606.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8746976-226 | 5/31/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011603 | $25,087.17 | 9/21/2018 | 8766959 | 8/22/2018 | $245.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8741203-215 | 5/15/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8741204-216 | 5/15/2018 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8741205-217 | 5/15/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8742922-218 | 5/18/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8743624-219 | 5/22/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8743627 | 5/22/2018 | $493.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8745714-220 | 5/25/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8745716-221 | 5/25/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8746172 | 5/29/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8746363-222 | 5/30/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754460-267 | 7/6/2018 | $78.60 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8746369 | 5/30/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756163 | 7/16/2018 | $657.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8746977-227 | 5/31/2018 | $203.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8746980-228 | 5/31/2018 | $435.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8748658-229 | 6/8/2018 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8748991-230 | 6/11/2018 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8750192-240 | 6/18/2018 | $1,743.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8750192-242 | 6/18/2018 | $6,236.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8750285 | 6/18/2018 | $1,464.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8752448-255 | 6/25/2018 | $305.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8752448-257 | 6/25/2018 | $4,781.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754451 | 7/6/2018 | $1,167.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754453 | 7/6/2018 | $528.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8754454 | 7/6/2018 | $401.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8746368 | 5/30/2018 | $595.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8759036 | 7/26/2018 | $1,931.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756159 | 7/16/2018 | $546.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758633 | 7/25/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758634 | 7/25/2018 | $160.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758635 | 7/25/2018 | $237.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758637 | 7/25/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758638 | 7/25/2018 | $186.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758639 | 7/25/2018 | $373.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758640 | 7/25/2018 | $80.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758641 | 7/25/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758642 | 7/25/2018 | $651.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758760 | 7/25/2018 | $27.82 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758229 | 7/24/2018 | $247.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758769 | 7/25/2018 | $169.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758228-290 | 7/24/2018 | $666.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8749254 | 6/12/2018 | $504.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8757900-8655 | 7/20/2018 | $174.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8757900-8657 | 7/20/2018 | $9,665.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758018 | 7/23/2018 | $1,393.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758636 | 7/25/2018 | $106.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758644-8658 | 7/25/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758644-8660 | 7/25/2018 | $847.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758645 | 7/25/2018 | $704.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758646 | 7/25/2018 | $5,148.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758647 | 7/25/2018 | $1,759.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758648 | 7/25/2018 | $984.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8738118-204 | 5/4/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758763 | 7/25/2018 | $164.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756161 | 7/16/2018 | $779.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756165 | 7/16/2018 | $158.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756166 | 7/16/2018 | $150.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756212 | 7/16/2018 | $143.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8756582 | 7/17/2018 | $511.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8757664 | 7/19/2018 | $2,849.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8757665 | 7/19/2018 | $31,828.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997157 | $108,949.66 | 8/22/2018 | 8757899 | 7/20/2018 | $4,668.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8749251 | 6/12/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8749255-238 | 6/12/2018 | $73.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8754456 | 7/6/2018 | $135.36 |

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8754459 | 7/6/2018 | $642.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758632 | 7/25/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756160-284 | 7/16/2018 | $6,709.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003996 | $40,892.93 | 9/7/2018 | 8758649-8663 | 7/25/2018 | $1,165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756219 | 7/16/2018 | $1,163.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756225 | 7/16/2018 | $437.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756292 | 7/16/2018 | $128.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756579-285 | 7/17/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756579-287 | 7/17/2018 | $335.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756580 | 7/17/2018 | $950.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756581 | 7/17/2018 | $761.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756584 | 7/17/2018 | $1,963.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756716 | 7/18/2018 | $1,387.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756717 | 7/18/2018 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756723 | 7/18/2018 | $143.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8758228-288 | 7/24/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000511 | $20,347.76 | 8/31/2018 | 8756160-282 | 7/16/2018 | $171.12 |

**Totals:**    **9 transfer(s),    $415,259.40**

Jay Franco & Sons Incorporated (2219535)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 17