

| | 2600 Eagan Woods Dr, Suite 400<br>St. Paul, MN 55121<br>651-406-9665 | 151 West 46th Street, 4th Floor<br>New York, NY 10036<br>212-267-7342 |

**Defendant:** **Liberty Coca-Cola Beverages LLC**
**Bankruptcy Case:** **Sears Holdings Corporation, et al.**
**Preference Period:** **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044617575-1681 | 7/6/2018 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045012072-1714 | 7/14/2018 | $1,477.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044745563-1690 | 7/9/2018 | $102.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044625312-1688 | 7/6/2018 | $2,663.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044625312-1687 | 7/6/2018 | $94.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044622354-1686 | 7/6/2018 | $1,442.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044759712-1693 | 7/9/2018 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044617575-1682 | 7/6/2018 | $1,287.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044759712-1694 | 7/9/2018 | $897.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044585113B-1680 | 7/9/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044585113B-1679 | 7/9/2018 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044585113A | 7/9/2018 | $128.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044577783-1676 | 7/6/2018 | $1,362.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044577783-1675 | 7/6/2018 | $89.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044570412-1673 | 7/6/2018 | $1,674.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044622354-1684 | 7/6/2018 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044958069-1701 | 7/13/2018 | $462.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043787768-1623 | 6/28/2018 | $1,403.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045003408-1711 | 7/11/2018 | $1,649.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045003408-1710 | 7/11/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044998550-1709 | 7/12/2018 | $1,044.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044975603-1706 | 7/11/2018 | $533.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044745563-1692 | 7/9/2018 | $1,159.81 |

Liberty Coca-Cola Beverages LLC (2219156)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044966607-1703 | 7/11/2018 | $259.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044452649-1669 | 7/6/2018 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044958069-1700 | 7/13/2018 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044922277-1699 | 7/12/2018 | $606.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044922277-1698 | 7/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044780577-1696 | 7/11/2018 | $358.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044616758 | 7/11/2018 | $200.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 2278200678-1448 | 7/11/2018 | $971.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3044966607-1705 | 7/11/2018 | $3,833.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043906223-1634 | 6/29/2018 | $88.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043981185-1645 | 6/29/2018 | $2,057.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043981185-1643 | 6/29/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043978441-1641 | 6/29/2018 | $1,460.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043978441-1640 | 6/29/2018 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043906330-1639 | 6/29/2018 | $3,087.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044570412-1672 | 7/6/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043906223-1635 | 6/29/2018 | $1,809.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3044115994-1647 | 7/2/2018 | $1,608.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043899783-1633 | 6/28/2018 | $754.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043899783-1631 | 6/28/2018 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043870731-1629 | 6/28/2018 | $890.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043870731-1628 | 6/28/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043830552-1627 | 6/28/2018 | $1,086.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 2278200591-1445 | 6/8/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043906330-1637 | 6/29/2018 | $154.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3044203391-1657 | 7/2/2018 | $953.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045067031 | 7/13/2018 | $938.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044416666-1667 | 7/5/2018 | $727.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044411757-1666 | 7/5/2018 | $546.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044411757-1664 | 7/5/2018 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044299230-1662 | 7/3/2018 | $1,609.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044299230-1661 | 7/3/2018 | $105.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043992995 | 6/29/2018 | $1,137.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3043266472 | 7/3/2018 | $573.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3044115994-1646 | 7/2/2018 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3044203391-1655 | 7/2/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3044176551-1653 | 7/2/2018 | $1,237.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3044176551-1652 | 7/2/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3044121881-1651 | 7/2/2018 | $626.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3044121881-1649 | 7/2/2018 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044452649-1671 | 7/6/2018 | $461.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997238 | $14,871.01 | 8/22/2018 | 3044168218 | 7/3/2018 | $614.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045732868-6351 | 7/19/2018 | $1,109.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045012072-1713 | 7/14/2018 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045839873-6360 | 7/20/2018 | $76.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045812017-6358 | 7/19/2018 | $1,307.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045812017-6357 | 7/19/2018 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045796185-6356 | 7/20/2018 | $482.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045848576-6363 | 7/20/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045778296-6352 | 7/19/2018 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045848576-6364 | 7/20/2018 | $1,130.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045732868-6349 | 7/19/2018 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045698127-6347 | 7/18/2018 | $493.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045698127-6346 | 7/18/2018 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045690171-6345 | 7/19/2018 | $1,832.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045690171-6343 | 7/19/2018 | $131.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045661630-6341 | 7/18/2018 | $718.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045778296-6353 | 7/19/2018 | $1,283.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045947659-6373 | 7/20/2018 | $1,071.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046250969-6392 | 7/25/2018 | $1,643.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046250969-6390 | 7/25/2018 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046223618-6388 | 7/25/2018 | $1,461.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3045961790 | 7/24/2018 | $289.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3045257145 | 7/24/2018 | $868.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045839873-6362 | 7/20/2018 | $1,070.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3046070404-6375 | 7/23/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045619843-6337 | 7/19/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045947659-6372 | 7/20/2018 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045929882-6371 | 7/20/2018 | $1,499.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045929882-6369 | 7/20/2018 | $76.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045921040-6367 | 7/20/2018 | $1,443.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045921040-6366 | 7/20/2018 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045911544 | 7/20/2018 | $424.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3046070404-6376 | 7/23/2018 | $1,725.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045152660-1724 | 7/13/2018 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045273595-1735 | 7/13/2018 | $1,918.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045273595-1733 | 7/13/2018 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045258747-1732 | 7/13/2018 | $2,490.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045258747-1730 | 7/13/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045176448-1728 | 7/13/2018 | $929.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045661630-6340 | 7/18/2018 | $53.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045152660-1726 | 7/13/2018 | $762.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045402546-1739 | 7/16/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045129719-1722 | 7/12/2018 | $803.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045129719-1721 | 7/12/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045123460-1720 | 7/12/2018 | $2,389.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045123460-1718 | 7/12/2018 | $164.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045114486-1716 | 7/12/2018 | $1,472.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045114486-1715 | 7/12/2018 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045176448-1727 | 7/13/2018 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 601449619-1749 | 7/12/2018 | $639.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043787768-1622 | 6/28/2018 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045534438-6335 | 7/18/2018 | $543.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045523096 | 7/18/2018 | $292.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045469224-6333 | 7/17/2018 | $2,783.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045469224-6332 | 7/17/2018 | $205.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045271539 | 7/21/2018 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045297335-1736 | 7/13/2018 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 8412647838-1766 | 7/13/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045297335-1737 | 7/13/2018 | $1,470.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 601449619-1747 | 7/12/2018 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045442802 | 7/16/2018 | $409.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045420887-1743 | 7/16/2018 | $635.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045420887-1742 | 7/16/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 3045402546-1741 | 7/16/2018 | $243.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004070 | $18,865.82 | 9/7/2018 | 3045619843-6339 | 7/19/2018 | $449.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000600 | $25,559.56 | 8/31/2018 | 8412647838-1767 | 7/13/2018 | $67.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042261807-1509 | 6/12/2018 | $58.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042632121-1544 | 6/15/2018 | $1,358.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042405352-1519 | 6/14/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042388494-1518 | 6/13/2018 | $469.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042388494-1516 | 6/13/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042297021-1514 | 6/13/2018 | $811.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 304240823-1521 | 6/13/2018 | $710.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042261807-1510 | 6/12/2018 | $1,532.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042413831-1523 | 6/13/2018 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042248575 | 6/13/2018 | $302.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042127389 | 6/12/2018 | $303.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3042140231-1507 | 6/11/2018 | $685.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3042140231-1506 | 6/11/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3042112119-1505 | 6/11/2018 | $359.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3042112119-1504 | 6/11/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042263406-1513 | 6/13/2018 | $426.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042516917-1532 | 6/15/2018 | $1,344.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043830552-1625 | 6/28/2018 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042546180-1542 | 6/14/2018 | $530.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042546180-1540 | 6/14/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042537330-1538 | 6/14/2018 | $798.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042537330-1537 | 6/14/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042405352-1520 | 6/14/2018 | $394.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042530101-1534 | 6/14/2018 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041989384-1499 | 6/8/2018 | $1,326.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042516917-1531 | 6/15/2018 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042512179-1530 | 6/15/2018 | $741.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042512179-1529 | 6/15/2018 | $61.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042499974-1527 | 6/14/2018 | $628.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042499974-1526 | 6/14/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042413831-1525 | 6/13/2018 | $432.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042530101-1536 | 6/14/2018 | $1,113.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041626129-1466 | 6/6/2018 | $528.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041751043-1477 | 6/6/2018 | $894.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041751043-1475 | 6/6/2018 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041696266-1473 | 6/7/2018 | $240.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041674108-1472 | 6/7/2018 | $697.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041674108-1471 | 6/7/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3042005581-1503 | 6/8/2018 | $1,098.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041629421-1468 | 6/5/2018 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041837149 | 6/8/2018 | $409.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041614911-1465 | 6/6/2018 | $280.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041576613-1462 | 6/6/2018 | $1,156.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041476411 | 6/5/2018 | $309.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 2281200297-1450 | 6/6/2018 | $2,457.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 2281200297-1449 | 6/6/2018 | $160.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 2278200591-1446 | 6/8/2018 | $408.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041629421-1470 | 6/5/2018 | $650.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041882370-1487 | 6/7/2018 | $688.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042652493-1546 | 6/15/2018 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041989384-1498 | 6/8/2018 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041981960-1497 | 6/8/2018 | $1,665.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041981960-1495 | 6/8/2018 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041965969-1493 | 6/8/2018 | $1,681.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041965969-1492 | 6/8/2018 | $111.30 |

Liberty Coca-Cola Beverages LLC (2219156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020     Exhibit A     P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041803399-1478 | 6/7/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041942268-1489 | 6/8/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041803399-1479 | 6/7/2018 | $649.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041882370-1486 | 6/7/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041861970-1485 | 6/8/2018 | $823.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041861970-1484 | 6/8/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041847523-1482 | 6/7/2018 | $588.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041847523-1481 | 6/7/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3042005581-1501 | 6/8/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982666 | $19,261.24 | 7/23/2018 | 3041942268-1491 | 6/8/2018 | $1,888.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043299532-1596 | 6/22/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042632121-1543 | 6/15/2018 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3044232610-1658 | 6/22/2018 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043495641-1603 | 6/25/2018 | $814.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043495641-1602 | 6/25/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043319120-1601 | 6/22/2018 | $2,009.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 6010035-1745 | 6/22/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043299532-1597 | 6/22/2018 | $1,341.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 6010035-1746 | 6/22/2018 | $55.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043202378-1595 | 6/21/2018 | $565.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043202378-1593 | 6/21/2018 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043199222-1591 | 6/21/2018 | $1,519.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043199222-1590 | 6/21/2018 | $90.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043196869-1589 | 6/22/2018 | $2,187.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043196869-1587 | 6/22/2018 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043319120-1599 | 6/22/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043713122-1610 | 6/28/2018 | $37.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043747172-1621 | 6/27/2018 | $822.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043742398-1618 | 6/28/2018 | $1,072.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043742398-1617 | 6/28/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043735587-1616 | 6/27/2018 | $411.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043714979-1613 | 6/27/2018 | $590.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3044232610-1659 | 6/22/2018 | $1,844.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043713122-1611 | 6/28/2018 | $926.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043181006-1583 | 6/21/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043676647-1609 | 6/27/2018 | $1,887.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043676647-1607 | 6/27/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043595159-1605 | 6/27/2018 | $1,199.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3040873005-1458 | 6/29/2018 | $1,033.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 24-1457 | 6/27/2018 | $892.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 2282200145-1452 | 6/27/2018 | $714.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993065 | $26,420.38 | 8/15/2018 | 3043714979-1612 | 6/27/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042695566-1555 | 6/18/2018 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3042911424-1558 | 6/20/2018 | $870.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3042826107 | 6/20/2018 | $673.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 304110229-1461 | 6/22/2018 | $692.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 304110229-1460 | 6/22/2018 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 242594233 | 6/19/2018 | $254.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043183822-1585 | 6/22/2018 | $1,251.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042695566-1556 | 6/18/2018 | $813.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3042964463-1563 | 6/20/2018 | $2,211.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042679183-1554 | 6/15/2018 | $1,677.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042679183-1552 | 6/15/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042678752-1550 | 6/18/2018 | $1,197.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042678752-1549 | 6/18/2018 | $65.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042653565 | 6/15/2018 | $945.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042652493-1548 | 6/15/2018 | $1,238.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986053 | $17,000.29 | 7/30/2018 | 3042809292 | 6/18/2018 | $613.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043061221-1573 | 6/21/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046294520-6396 | 7/26/2018 | $262.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043175862-1581 | 6/21/2018 | $594.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043175862-1580 | 6/21/2018 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043170342-1579 | 6/22/2018 | $1,821.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043170342-1577 | 6/22/2018 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043162600-1575 | 6/21/2018 | $1,620.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3042953185-1561 | 6/24/2018 | $1,083.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043061221-1574 | 6/21/2018 | $600.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3042964463-1562 | 6/20/2018 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043044671-1572 | 6/21/2018 | $697.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043031696-1569 | 6/20/2018 | $446.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043031696-1568 | 6/20/2018 | $0.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043007806-1567 | 6/20/2018 | $571.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043007806-1565 | 6/20/2018 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043181006-1584 | 6/21/2018 | $718.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989477 | $24,029.76 | 8/8/2018 | 3043110229 | 6/22/2018 | $745.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048257423-6633 | 8/17/2018 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3047100379 | 8/2/2018 | $1,780.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048569649-6639 | 8/17/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048534877-6638 | 8/17/2018 | $1,483.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048534877-6637 | 8/17/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048463201-6636 | 8/17/2018 | $2,637.87 |

Liberty Coca-Cola Beverages LLC (2219156)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048596812 | 8/17/2018 | $701.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048257423-6634 | 8/17/2018 | $909.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048605957-6641 | 8/17/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017907 | $2,694.98 | 9/20/2018 | 3048453470-6632 | 8/16/2018 | $846.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017907 | $2,694.98 | 9/20/2018 | 3048453470-6631 | 8/16/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017907 | $2,694.98 | 9/20/2018 | 3048432125-6630 | 8/16/2018 | $1,103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017907 | $2,694.98 | 9/20/2018 | 3048432125-6629 | 8/16/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017907 | $2,694.98 | 9/20/2018 | 3048296460-6628 | 8/16/2018 | $633.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017907 | $2,694.98 | 9/20/2018 | 3048296460-6627 | 8/16/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048463201-6635 | 8/17/2018 | $195.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019823 | $5,659.69 | 9/25/2018 | 3048460889 | 8/16/2018 | $994.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046293221-6393 | 7/25/2018 | $639.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3043718988 | 6/27/2018 | $420.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019823 | $5,659.69 | 9/25/2018 | 3048704880-6649 | 8/20/2018 | $415.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019823 | $5,659.69 | 9/25/2018 | 3048704880-6648 | 8/20/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019823 | $5,659.69 | 9/25/2018 | 3048571230-6647 | 8/17/2018 | $1,304.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048569649-6640 | 8/17/2018 | $461.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019823 | $5,659.69 | 9/25/2018 | 3048506826-6645 | 8/20/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3048325890-6622 | 8/15/2018 | $2,414.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019823 | $5,659.69 | 9/25/2018 | 3048455845 | 8/16/2018 | $808.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019823 | $5,659.69 | 9/25/2018 | 3048326263-6644 | 8/16/2018 | $1,131.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019108 | $3,483.66 | 9/24/2018 | 3048453518 | 8/18/2018 | $895.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019108 | $3,483.66 | 9/24/2018 | 3048264595-6643 | 8/15/2018 | $1,988.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019108 | $3,483.66 | 9/24/2018 | 3048203267 | 8/15/2018 | $599.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018538 | $7,343.29 | 9/21/2018 | 3048605957-6642 | 8/17/2018 | $774.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019823 | $5,659.69 | 9/25/2018 | 3048506826-6646 | 8/20/2018 | $951.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3046881852 | 8/1/2018 | $561.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3048026609-6601 | 8/13/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3047899351-6599 | 8/10/2018 | $1,102.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3047723556 | 8/9/2018 | $842.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3047620659-6597 | 8/9/2018 | $928.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3047547062 | 8/8/2018 | $386.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3048326802-6624 | 8/15/2018 | $497.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3047004891 | 8/2/2018 | $338.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3048217468-6604 | 8/14/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3046295987-6595 | 7/26/2018 | $1,083.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3046192629 | 7/25/2018 | $339.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045854196-6593 | 7/20/2018 | $1,475.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045803050 | 7/19/2018 | $1,835.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045673349-6592 | 7/19/2018 | $935.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045515137-6589 | 7/18/2018 | $470.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3047075756 | 8/2/2018 | $1,076.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3041732172 | 6/7/2018 | $675.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3047633651 | 8/8/2018 | $546.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3048325890-6621 | 8/15/2018 | $96.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3048248169-6620 | 8/15/2018 | $691.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3048248169-6619 | 8/15/2018 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3048217414-6618 | 8/15/2018 | $782.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3047923877-6617 | 8/15/2018 | $678.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3048026609-6602 | 8/13/2018 | $644.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3041859870-6615 | 6/7/2018 | $590.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3048057327-6603 | 8/14/2018 | $647.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3041661459-6614 | 6/6/2018 | $536.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3041576865-6613 | 6/6/2018 | $850.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 2282200268-6612 | 8/15/2018 | $903.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 2282200268-6611 | 8/15/2018 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3048217468-6605 | 8/14/2018 | $1,672.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3048326802-6623 | 8/15/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017252 | $9,383.84 | 9/19/2018 | 3041978981-6616 | 6/8/2018 | $875.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3049193604-6680 | 8/24/2018 | $724.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3046327361 | 7/25/2018 | $926.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 12501201850 | 8/28/2018 | $410.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022630 | $1,866.08 | 10/1/2018 | 3049396097 | 8/25/2018 | $903.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022630 | $1,866.08 | 10/1/2018 | 3048880446 | 8/22/2018 | $962.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 309128822 | 8/24/2018 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 3048991599-6684 | 8/24/2018 | $1,195.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3049234146-6681 | 8/24/2018 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 3049042858 | 8/23/2018 | $407.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3049193604-6679 | 8/24/2018 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3049128822-6678 | 8/24/2018 | $899.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3049128822-6677 | 8/24/2018 | $63.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3048967442-6676 | 8/24/2018 | $515.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3048967442-6675 | 8/24/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3048687029 | 8/24/2018 | $266.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3049234146-6682 | 8/24/2018 | $1,454.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049672339 | 8/29/2018 | $698.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049718720-6700 | 8/29/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049708490 | 8/29/2018 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049691495-6699 | 8/29/2018 | $767.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049691495-6697 | 8/29/2018 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049682963-6695 | 8/29/2018 | $721.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 3048931193 | 8/23/2018 | $647.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049678878-6694 | 8/29/2018 | $538.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 80712448A-6674 | 9/12/2018 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049607687 | 8/29/2018 | $908.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 3049572349-6690 | 8/28/2018 | $2,030.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 3049572349-6688 | 8/28/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 3049130710-6686 | 8/27/2018 | $2,700.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 3049130710-6685 | 8/27/2018 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023461 | $7,713.44 | 10/2/2018 | 3049104438 | 8/24/2018 | $304.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049678878A | 8/29/2018 | $194.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3048863608-6651 | 8/22/2018 | $1,037.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3042082179-6660 | 8/23/2018 | $1,551.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 12526200205 | 8/7/2018 | $472.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 12512201555 | 8/14/2018 | $231.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 12511200328 | 8/1/2018 | $471.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3049024489 | 8/22/2018 | $420.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 3047938320 | 8/24/2018 | $180.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3049000699-6652 | 8/22/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3045910522 | 7/23/2018 | $195.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3048850593-6650 | 8/22/2018 | $397.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3048534877A | 8/17/2018 | $182.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3048330068 | 8/15/2018 | $769.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3048180943 | 8/15/2018 | $2,009.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3047898252 | 8/10/2018 | $678.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3047765530 | 8/9/2018 | $1,747.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020749 | $11,444.96 | 9/26/2018 | 3049000699-6653 | 8/22/2018 | $1,505.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049111012-6665 | 8/23/2018 | $72.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045242136 | 7/13/2018 | $1,542.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049150009-6672 | 8/23/2018 | $321.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049150009-6671 | 8/23/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049125478-6670 | 8/23/2018 | $984.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049125478-6669 | 8/23/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049124969-6668 | 8/23/2018 | $1,414.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3043080887 | 6/20/2018 | $702.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049111012-6666 | 8/23/2018 | $1,084.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3043625705 | 6/27/2018 | $455.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049109617-6664 | 8/23/2018 | $982.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3048988943-6663 | 8/23/2018 | $374.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3048988943-6662 | 8/23/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3047783263 | 8/10/2018 | $1,085.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3047611554 | 8/9/2018 | $921.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022008 | $4,605.07 | 9/28/2018 | 12506200932 | 8/21/2018 | $356.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021378 | $9,540.24 | 9/27/2018 | 3049124969-6667 | 8/23/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010242 | $5,930.69 | 9/19/2018 | 3046917518-6509 | 8/1/2018 | $808.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045277273-6588 | 7/13/2018 | $1,039.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011163 | $4,383.72 | 9/6/2018 | 3046948063-6521 | 8/2/2018 | $512.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011163 | $4,383.72 | 9/6/2018 | 3046948063-6520 | 8/2/2018 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011163 | $4,383.72 | 9/6/2018 | 3046930348-6519 | 8/2/2018 | $335.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011163 | $4,383.72 | 9/6/2018 | 3046930348-6518 | 8/2/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011163 | $4,383.72 | 9/6/2018 | 3047050049-6523 | 8/2/2018 | $619.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010242 | $5,930.69 | 9/19/2018 | 3046993733-6510 | 8/1/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011163 | $4,383.72 | 9/6/2018 | 3047091067-6524 | 8/2/2018 | $198.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010242 | $5,930.69 | 9/19/2018 | 3046917518-6508 | 8/1/2018 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010242 | $5,930.69 | 9/19/2018 | 304689689-6507 | 8/1/2018 | $340.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010242 | $5,930.69 | 9/19/2018 | 3046795305-6506 | 8/1/2018 | $1,799.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010242 | $5,930.69 | 9/19/2018 | 3046650257-6505 | 8/1/2018 | $823.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009005 | $5,700.74 | 9/18/2018 | 3046859855-6504 | 7/31/2018 | $1,076.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009005 | $5,700.74 | 9/18/2018 | 3046859855-6503 | 7/31/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010242 | $5,930.69 | 9/19/2018 | 3046993733-6511 | 8/1/2018 | $2,218.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047214133-6531 | 8/3/2018 | $705.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 12488201680 | 6/26/2018 | $445.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047262141-6537 | 8/3/2018 | $660.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047262141-6536 | 8/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047253625-6535 | 8/3/2018 | $1,123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047253625-6534 | 8/3/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011163 | $4,383.72 | 9/6/2018 | 3047050049-6522 | 8/2/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047243601-6532 | 8/3/2018 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009005 | $5,700.74 | 9/18/2018 | 3046743162-6500 | 7/30/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047211275-6530 | 8/3/2018 | $902.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047211275-6529 | 8/3/2018 | $75.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047109191-6528 | 8/3/2018 | $1,145.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047109191-6527 | 8/3/2018 | $80.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047091265-6526 | 8/3/2018 | $582.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011163 | $4,383.72 | 9/6/2018 | 3047091067-6525 | 8/2/2018 | $2,612.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011690 | $7,042.50 | 9/7/2018 | 3047243601-6533 | 8/3/2018 | $1,647.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046327958-6404 | 7/25/2018 | $631.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046437154-6418 | 7/26/2018 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046429097-6416 | 7/26/2018 | $1,531.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046429097-6415 | 7/26/2018 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046425366-6412 | 7/26/2018 | $987.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046425366-6411 | 7/26/2018 | $63.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009005 | $5,700.74 | 9/18/2018 | 3046813483-6502 | 7/31/2018 | $1,069.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 304636407-6406 | 7/26/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046394996-6486 | 7/27/2018 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046312080-6403 | 7/26/2018 | $531.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046304866-6400 | 7/26/2018 | $1,267.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046304866-6399 | 7/26/2018 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046304721-6398 | 7/26/2018 | $757.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046304721-6397 | 7/26/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024521 | $4,048.28 | 10/3/2018 | 3049718720-6702 | 8/29/2018 | $825.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 304636407-6408 | 7/26/2018 | $1,123.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046555574-6492 | 7/27/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 12495202229 | 6/1/2018 | $242.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009005 | $5,700.74 | 9/18/2018 | 3046582086 | 7/31/2018 | $272.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009005 | $5,700.74 | 9/18/2018 | 3046581150-6499 | 7/30/2018 | $1,782.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009005 | $5,700.74 | 9/18/2018 | 3046581150-6498 | 7/30/2018 | $85.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046594690 | 7/27/2018 | $622.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046558157-6495 | 7/27/2018 | $1,261.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046437154-6420 | 7/26/2018 | $627.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046555574-6493 | 7/27/2018 | $1,758.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 8412713590 | 7/24/2018 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046425587-6491 | 7/27/2018 | $992.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046425587-6490 | 7/27/2018 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046397458-6489 | 7/27/2018 | $739.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046397458-6488 | 7/27/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046394996-6487 | 7/27/2018 | $2,605.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009005 | $5,700.74 | 9/18/2018 | 3046743162-6501 | 7/30/2018 | $1,322.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007555 | $8,313.20 | 9/14/2018 | 3046558157-6494 | 7/27/2018 | $69.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 304778363-6564 | 8/10/2018 | $1,030.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 3047933440-6570 | 8/10/2018 | $1,393.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 3047933440-6569 | 8/10/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 3047932832 | 8/10/2018 | $981.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 3047912436-6568 | 8/10/2018 | $1,536.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 3047912436-6567 | 8/10/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047765970-6551 | 8/9/2018 | $80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 3047881425-6565 | 8/10/2018 | $1.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3042803828 | 6/19/2018 | $223.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 304778363-6563 | 8/10/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 80712448-6556 | 8/9/2018 | $870.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 80712448-6555 | 8/9/2018 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047781893-6554 | 8/9/2018 | $659.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047781893-6553 | 8/9/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 12491202889 | 7/10/2018 | $312.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015073 | $7,706.50 | 9/14/2018 | 3047881425-6566 | 8/10/2018 | $2,599.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3043733576-6584 | 6/27/2018 | $920.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006890 | $5,985.43 | 9/13/2018 | 3046294520-6395 | 7/26/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045053007 | 7/12/2018 | $1,340.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045009142 | 7/12/2018 | $1,016.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3044926430 | 7/11/2018 | $839.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3044411312 | 7/5/2018 | $1,798.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3044334236 | 7/5/2018 | $974.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3042279588 | 6/13/2018 | $299.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3043737286 | 6/27/2018 | $1,388.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3042391951-6575 | 6/14/2018 | $688.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3043717964-6581 | 6/28/2018 | $959.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3043192025 | 6/21/2018 | $1,913.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3043136187-6580 | 6/21/2018 | $857.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3043014967-6577 | 6/21/2018 | $677.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3042962981 | 6/20/2018 | $335.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047700057-6550 | 8/9/2018 | $993.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3043737347 | 7/4/2018 | $468.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3042594233 | 6/19/2018 | $254.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3046233507 | 7/25/2018 | $606.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3044898399 | 7/12/2018 | $679.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3043873005 | 6/29/2018 | $1,033.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3043857983 | 6/28/2018 | $999.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3043657210 | 6/27/2018 | $892.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047765970-6552 | 8/9/2018 | $1,563.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3043232610 | 6/22/2018 | $1,947.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047208608 | 8/7/2018 | $342.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3042402823 | 6/13/2018 | $710.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 12511200238 | 7/3/2018 | $624.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 12510200292 | 6/19/2018 | $471.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 12496201433 | 6/12/2018 | $696.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 12495202816 | 7/25/2018 | $275.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016351 | $30,628.77 | 9/18/2018 | 3045266229-6585 | 7/13/2018 | $1,257.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3043330000 | 6/25/2018 | $268.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047516977 | 8/8/2018 | $484.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047700057-6549 | 8/9/2018 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047644220-6548 | 8/8/2018 | $2,226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047644220-6547 | 8/8/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047611739-6546 | 8/9/2018 | $730.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047611739-6545 | 8/9/2018 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047610771-6544 | 8/8/2018 | $3,144.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3046364076 | 7/26/2018 | $1,154.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047552339 | 8/9/2018 | $256.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 3046523649 | 7/30/2018 | $363.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047465079-6542 | 8/8/2018 | $1,003.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047393184-6541 | 8/6/2018 | $678.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047393184-6540 | 8/6/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047262043-6539 | 8/6/2018 | $245.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047262043-6538 | 8/6/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012210 | $11,264.98 | 9/10/2018 | 12492202620 | 7/17/2018 | $312.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014463 | $4,919.00 | 9/13/2018 | 3047610771-6543 | 8/8/2018 | $210.60 |

**Totals:**   **28 transfer(s),**   **$305,667.12**