

2600 Eagan Woods Dr, Suite 400        151 West 46th Street, 4th Floor
St. Paul, MN 55121                     New York, NY 10036
651-406-9665                           212-267-7342

Defendant: **Loomis Armored US, LLC**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2623 | 5/31/2018 | $215.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2632 | 5/31/2018 | $187.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2614 | 5/31/2018 | $322.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2615 | 5/31/2018 | $165.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2616 | 5/31/2018 | $197.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2617 | 5/31/2018 | $186.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2618 | 5/31/2018 | $165.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2619 | 5/31/2018 | $296.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2620 | 5/31/2018 | $158.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2612 | 5/31/2018 | $269.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2622 | 5/31/2018 | $486.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2611 | 5/31/2018 | $194.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2624 | 5/31/2018 | $456.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2625 | 5/31/2018 | $160.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2626 | 5/31/2018 | $177.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2627 | 5/31/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2628 | 5/31/2018 | $284.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2629 | 5/31/2018 | $218.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2630 | 5/31/2018 | $304.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2506 | 5/31/2018 | $252.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2621 | 5/31/2018 | $243.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2602 | 5/31/2018 | $160.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2592 | 5/31/2018 | $258.67 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2593 | 5/31/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2594 | 5/31/2018 | $172.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2595 | 5/31/2018 | $353.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2596 | 5/31/2018 | $303.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2597 | 5/31/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2598 | 5/31/2018 | $237.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2599 | 5/31/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2613 | 5/31/2018 | $197.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2601 | 5/31/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2633 | 5/31/2018 | $158.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2603 | 5/31/2018 | $184.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2604 | 5/31/2018 | $338.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2605 | 5/31/2018 | $399.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2606 | 5/31/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2607 | 5/31/2018 | $297.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2608 | 5/31/2018 | $359.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2609 | 5/31/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2610 | 5/31/2018 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2600 | 5/31/2018 | $159.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2665 | 5/31/2018 | $234.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2631 | 5/31/2018 | $295.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2656 | 5/31/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2657 | 5/31/2018 | $292.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2658 | 5/31/2018 | $257.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2659 | 5/31/2018 | $237.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2660 | 5/31/2018 | $179.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2661 | 5/31/2018 | $312.11 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2662 | 5/31/2018 | $373.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2654 | 5/31/2018 | $485.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2664 | 5/31/2018 | $176.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2653 | 5/31/2018 | $177.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2666 | 5/31/2018 | $358.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2667 | 5/31/2018 | $279.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2668 | 5/31/2018 | $224.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2669 | 5/31/2018 | $246.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2670 | 5/31/2018 | $317.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2671 | 5/31/2018 | $187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2672 | 5/31/2018 | $338.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2673 | 5/31/2018 | $287.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2663 | 5/31/2018 | $252.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2644 | 5/31/2018 | $171.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2634 | 5/31/2018 | $174.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2635 | 5/31/2018 | $349.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2636 | 5/31/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2637 | 5/31/2018 | $192.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2638 | 5/31/2018 | $242.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2639 | 5/31/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2640 | 5/31/2018 | $205.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2641 | 5/31/2018 | $193.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2655 | 5/31/2018 | $395.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2643 | 5/31/2018 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2589 | 5/31/2018 | $208.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2645 | 5/31/2018 | $416.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2646 | 5/31/2018 | $203.46 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2647 | 5/31/2018 | $191.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2648 | 5/31/2018 | $243.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2649 | 5/31/2018 | $200.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2650 | 5/31/2018 | $358.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2651 | 5/31/2018 | $211.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2652 | 5/31/2018 | $205.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2642 | 5/31/2018 | $272.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2538 | 5/31/2018 | $356.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2591 | 5/31/2018 | $211.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2529 | 5/31/2018 | $268.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2530 | 5/31/2018 | $195.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2531 | 5/31/2018 | $184.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2532 | 5/31/2018 | $203.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2533 | 5/31/2018 | $322.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2534 | 5/31/2018 | $181.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2535 | 5/31/2018 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2527 | 5/31/2018 | $208.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2537 | 5/31/2018 | $205.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2526 | 5/31/2018 | $152.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2539 | 5/31/2018 | $329.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2540 | 5/31/2018 | $199.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2541 | 5/31/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2542 | 5/31/2018 | $259.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2543 | 5/31/2018 | $192.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2544 | 5/31/2018 | $246.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2545 | 5/31/2018 | $174.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2546 | 5/31/2018 | $198.74 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2536 | 5/31/2018 | $187.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2517 | 5/31/2018 | $233.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2844 | 5/31/2018 | $344.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2508 | 5/31/2018 | $195.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2509 | 5/31/2018 | $206.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2510 | 5/31/2018 | $263.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2511 | 5/31/2018 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2512 | 5/31/2018 | $196.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2513 | 5/31/2018 | $355.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2514 | 5/31/2018 | $181.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2528 | 5/31/2018 | $341.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2516 | 5/31/2018 | $266.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2549 | 5/31/2018 | $360.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2518 | 5/31/2018 | $365.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2519 | 5/31/2018 | $403.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2520 | 5/31/2018 | $169.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2521 | 5/31/2018 | $358.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2522 | 5/31/2018 | $401.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2523 | 5/31/2018 | $169.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2524 | 5/31/2018 | $229.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2525 | 5/31/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2515 | 5/31/2018 | $199.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2581 | 5/31/2018 | $436.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2571 | 5/31/2018 | $172.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2572 | 5/31/2018 | $182.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2573 | 5/31/2018 | $182.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2574 | 5/31/2018 | $393.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2575 | 5/31/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2576 | 5/31/2018 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2577 | 5/31/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2578 | 5/31/2018 | $182.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2547 | 5/31/2018 | $340.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2580 | 5/31/2018 | $192.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2568 | 5/31/2018 | $215.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2582 | 5/31/2018 | $171.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2583 | 5/31/2018 | $175.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2584 | 5/31/2018 | $238.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2585 | 5/31/2018 | $206.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2586 | 5/31/2018 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2587 | 5/31/2018 | $182.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2588 | 5/31/2018 | $195.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2676 | 5/31/2018 | $200.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2579 | 5/31/2018 | $239.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2559 | 5/31/2018 | $187.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2590 | 5/31/2018 | $295.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2550 | 5/31/2018 | $184.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2551 | 5/31/2018 | $201.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2552 | 5/31/2018 | $258.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2553 | 5/31/2018 | $217.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2554 | 5/31/2018 | $218.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2555 | 5/31/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2556 | 5/31/2018 | $227.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2570 | 5/31/2018 | $177.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2558 | 5/31/2018 | $211.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2569 | 5/31/2018 | $174.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2560 | 5/31/2018 | $176.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2561 | 5/31/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2562 | 5/31/2018 | $395.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2563 | 5/31/2018 | $182.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2564 | 5/31/2018 | $200.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2565 | 5/31/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2566 | 5/31/2018 | $346.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032C-2567 | 5/31/2018 | $291.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2548 | 5/31/2018 | $432.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2557 | 5/31/2018 | $165.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2792 | 5/31/2018 | $115.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2760 | 5/31/2018 | $145.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2783 | 5/31/2018 | $37.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2784 | 5/31/2018 | $545.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2785 | 5/31/2018 | $242.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2786 | 5/31/2018 | $166.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2787 | 5/31/2018 | $254.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2788 | 5/31/2018 | $183.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2789 | 5/31/2018 | $196.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2781 | 5/31/2018 | $171.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2791 | 5/31/2018 | $129.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2780 | 5/31/2018 | $297.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2793 | 5/31/2018 | $219.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2794 | 5/31/2018 | $400.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2795 | 5/31/2018 | $239.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2796 | 5/31/2018 | $472.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2797 | 5/31/2018 | $185.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2798 | 5/31/2018 | $213.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2799 | 5/31/2018 | $281.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2800 | 5/31/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2790 | 5/31/2018 | $262.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2771 | 5/31/2018 | $171.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2674 | 5/31/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2762 | 5/31/2018 | $252.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2763 | 5/31/2018 | $222.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2764 | 5/31/2018 | $183.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2765 | 5/31/2018 | $391.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2766 | 5/31/2018 | $219.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2767 | 5/31/2018 | $305.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2768 | 5/31/2018 | $264.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2782 | 5/31/2018 | $283.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2770 | 5/31/2018 | $201.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2803 | 5/31/2018 | $536.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2772 | 5/31/2018 | $142.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2773 | 5/31/2018 | $174.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2774 | 5/31/2018 | $299.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2775 | 5/31/2018 | $207.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2776 | 5/31/2018 | $406.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2777 | 5/31/2018 | $242.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2778 | 5/31/2018 | $183.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2779 | 5/31/2018 | $197.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2769 | 5/31/2018 | $421.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2835 | 5/31/2018 | $93.64 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2825 | 5/31/2018 | $197.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2826 | 5/31/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2827 | 5/31/2018 | $294.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2828 | 5/31/2018 | $239.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2829 | 5/31/2018 | $194.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2830 | 5/31/2018 | $146.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2831 | 5/31/2018 | $192.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2832 | 5/31/2018 | $435.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2801 | 5/31/2018 | $233.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2834 | 5/31/2018 | $97.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2822 | 5/31/2018 | $189.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2836 | 5/31/2018 | $196.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2837 | 5/31/2018 | $260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2838 | 5/31/2018 | $215.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2839 | 5/31/2018 | $239.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2840 | 5/31/2018 | $229.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2841 | 5/31/2018 | $166.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2842 | 5/31/2018 | $194.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2167 | 5/17/2018 | $2.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2833 | 5/31/2018 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2813 | 5/31/2018 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2759 | 5/31/2018 | $377.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2804 | 5/31/2018 | $214.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2805 | 5/31/2018 | $244.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2806 | 5/31/2018 | $187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2807 | 5/31/2018 | $242.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2808 | 5/31/2018 | $196.88 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2809 | 5/31/2018 | $186.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2810 | 5/31/2018 | $305.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2824 | 5/31/2018 | $187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2812 | 5/31/2018 | $325.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2823 | 5/31/2018 | $319.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2814 | 5/31/2018 | $675.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2815 | 5/31/2018 | $183.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2816 | 5/31/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2817 | 5/31/2018 | $286.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2818 | 5/31/2018 | $197.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2819 | 5/31/2018 | $337.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2820 | 5/31/2018 | $345.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2821 | 5/31/2018 | $136.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2802 | 5/31/2018 | $166.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033B-2811 | 5/31/2018 | $398.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2707 | 5/31/2018 | $647.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2761 | 5/31/2018 | $238.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2698 | 5/31/2018 | $262.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2699 | 5/31/2018 | $311.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2700 | 5/31/2018 | $348.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2701 | 5/31/2018 | $469.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2702 | 5/31/2018 | $281.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2703 | 5/31/2018 | $263.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2704 | 5/31/2018 | $317.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2696 | 5/31/2018 | $250.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2706 | 5/31/2018 | $304.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2695 | 5/31/2018 | $330.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2708 | 5/31/2018 | $344.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2709 | 5/31/2018 | $344.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2710 | 5/31/2018 | $397.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2711 | 5/31/2018 | $307.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2712 | 5/31/2018 | $284.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2713 | 5/31/2018 | $268.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2714 | 5/31/2018 | $316.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2715 | 5/31/2018 | $298.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2705 | 5/31/2018 | $351.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2686 | 5/31/2018 | $196.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2505 | 5/31/2018 | $438.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2677 | 5/31/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2678 | 5/31/2018 | $251.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2679 | 5/31/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2680 | 5/31/2018 | $204.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2681 | 5/31/2018 | $263.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2682 | 5/31/2018 | $392.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2683 | 5/31/2018 | $262.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2697 | 5/31/2018 | $577.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2685 | 5/31/2018 | $179.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2718 | 5/31/2018 | $258.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2687 | 5/31/2018 | $292.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2688 | 5/31/2018 | $182.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2689 | 5/31/2018 | $171.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2690 | 5/31/2018 | $281.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2691 | 5/31/2018 | $505.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2692 | 5/31/2018 | $310.16 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2693 | 5/31/2018 | $344.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2694 | 5/31/2018 | $308.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2684 | 5/31/2018 | $264.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2750 | 5/31/2018 | $178.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032E-2740 | 5/31/2018 | $211.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2741 | 5/31/2018 | $209.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2742 | 5/31/2018 | $315.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2743 | 5/31/2018 | $365.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2744 | 5/31/2018 | $220.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2745 | 5/31/2018 | $269.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2746 | 5/31/2018 | $281.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2747 | 5/31/2018 | $355.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2716 | 5/31/2018 | $405.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2749 | 5/31/2018 | $319.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032E-2737 | 5/31/2018 | $308.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2751 | 5/31/2018 | $205.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2752 | 5/31/2018 | $268.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2753 | 5/31/2018 | $219.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2754 | 5/31/2018 | $225.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2755 | 5/31/2018 | $326.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2756 | 5/31/2018 | $495.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2757 | 5/31/2018 | $411.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2758 | 5/31/2018 | $201.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033-2748 | 5/31/2018 | $202.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2728 | 5/31/2018 | $409.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2675 | 5/31/2018 | $311.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2719 | 5/31/2018 | $353.59 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2720 | 5/31/2018 | $471.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2721 | 5/31/2018 | $360.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2722 | 5/31/2018 | $398.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2723 | 5/31/2018 | $563.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2724 | 5/31/2018 | $380.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2725 | 5/31/2018 | $310.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032E-2739 | 5/31/2018 | $404.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2727 | 5/31/2018 | $513.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032E-2738 | 5/31/2018 | $226.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2729 | 5/31/2018 | $577.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2730 | 5/31/2018 | $375.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2731 | 5/31/2018 | $258.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2732 | 5/31/2018 | $304.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2733 | 5/31/2018 | $348.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032E-2734 | 5/31/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032E-2735 | 5/31/2018 | $475.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032E-2736 | 5/31/2018 | $198.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2717 | 5/31/2018 | $318.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032D-2726 | 5/31/2018 | $374.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2284 | 5/31/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2293 | 5/31/2018 | $276.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2275 | 5/31/2018 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2276 | 5/31/2018 | $407.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2277 | 5/31/2018 | $336.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2278 | 5/31/2018 | $355.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2279 | 5/31/2018 | $118.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2280 | 5/31/2018 | $194.45 |

Loomis Armored US, LLC (2219639)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2281 | 5/31/2018 | $220.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2273 | 5/31/2018 | $1.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2283 | 5/31/2018 | $447.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2272 | 5/31/2018 | $294.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2285 | 5/31/2018 | $295.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2286 | 5/31/2018 | $594.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2287 | 5/31/2018 | $220.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2288 | 5/31/2018 | $261.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2289 | 5/31/2018 | $95.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2290 | 5/31/2018 | $312.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2291 | 5/31/2018 | $403.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2507 | 5/31/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2282 | 5/31/2018 | $183.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2263 | 5/31/2018 | $97.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2253 | 5/17/2018 | $84.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2254 | 5/17/2018 | $85.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2255 | 5/17/2018 | $187.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2256 | 5/17/2018 | $183.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2257 | 5/17/2018 | $208.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2258 | 5/31/2018 | $329.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2259 | 5/31/2018 | $99.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2260 | 5/31/2018 | $341.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2274 | 5/31/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2262 | 5/31/2018 | $245.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2294 | 5/31/2018 | $208.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2264 | 5/31/2018 | $387.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2265 | 5/31/2018 | $205.46 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2266 | 5/31/2018 | $121.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2267 | 5/31/2018 | $353.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2268 | 5/31/2018 | $101.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2269 | 5/31/2018 | $234.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2270 | 5/31/2018 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2271 | 5/31/2018 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2261 | 5/31/2018 | $382.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2326 | 5/31/2018 | $221.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2292 | 5/31/2018 | $415.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2317 | 5/31/2018 | $365.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2318 | 5/31/2018 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2319 | 5/31/2018 | $309.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2320 | 5/31/2018 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2321 | 5/31/2018 | $180.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2322 | 5/31/2018 | $225.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2323 | 5/31/2018 | $87.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2315 | 5/31/2018 | $412.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2325 | 5/31/2018 | $87.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2314 | 5/31/2018 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2327 | 5/31/2018 | $135.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2328 | 5/31/2018 | $100.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2329 | 5/31/2018 | $608.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2330 | 5/31/2018 | $94.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2331 | 5/31/2018 | $130.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2332 | 5/31/2018 | $173.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2333 | 5/31/2018 | $77.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2334 | 5/31/2018 | $172.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2324 | 5/31/2018 | $91.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2305 | 5/31/2018 | $238.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2295 | 5/31/2018 | $122.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2296 | 5/31/2018 | $281.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12230806C41033-2297 | 5/31/2018 | $238.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41028-2298 | 5/31/2018 | $196.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41028-2299 | 5/31/2018 | $195.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2300 | 5/31/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2301 | 5/31/2018 | $315.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2302 | 5/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2316 | 5/31/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2304 | 5/31/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2250 | 5/17/2018 | $152.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2306 | 5/31/2018 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2307 | 5/31/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2308 | 5/31/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2309 | 5/31/2018 | $309.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2310 | 5/31/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2311 | 5/31/2018 | $494.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2312 | 5/31/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2313 | 5/31/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41029-2303 | 5/31/2018 | $438.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2199 | 5/17/2018 | $280.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2252 | 5/17/2018 | $233.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2190 | 5/17/2018 | $258.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2191 | 5/17/2018 | $203.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2192 | 5/17/2018 | $84.53 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2193 | 5/17/2018 | $169.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2194 | 5/17/2018 | $177.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2195 | 5/17/2018 | $147.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2196 | 5/17/2018 | $292.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2188 | 5/17/2018 | $217.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2198 | 5/17/2018 | $155.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2187 | 5/17/2018 | $172.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2200 | 5/17/2018 | $191.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2201 | 5/17/2018 | $349.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2202 | 5/17/2018 | $147.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2203 | 5/17/2018 | $222.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2204 | 5/17/2018 | $267.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2205 | 5/17/2018 | $208.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2206 | 5/17/2018 | $177.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2207 | 5/17/2018 | $76.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2197 | 5/17/2018 | $292.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2178 | 5/17/2018 | $169.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2168 | 5/17/2018 | $86.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2169 | 5/17/2018 | $85.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2170 | 5/17/2018 | $170.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2171 | 5/17/2018 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2172 | 5/17/2018 | $84.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2173 | 5/17/2018 | $591.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2174 | 5/17/2018 | $92.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2175 | 5/17/2018 | $120.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2189 | 5/17/2018 | $233.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2177 | 5/17/2018 | $75.63 |

Loomis Armored US, LLC (2219639)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2210 | 5/17/2018 | $84.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2179 | 5/17/2018 | $172.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2180 | 5/17/2018 | $93.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2181 | 5/17/2018 | $324.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2182 | 5/17/2018 | $292.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2183 | 5/17/2018 | $259.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2184 | 5/17/2018 | $259.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2185 | 5/17/2018 | $173.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2186 | 5/17/2018 | $227.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2176 | 5/17/2018 | $162.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2242 | 5/17/2018 | $172.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2232 | 5/17/2018 | $411.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2233 | 5/17/2018 | $195.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2234 | 5/17/2018 | $253.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2235 | 5/17/2018 | $166.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2236 | 5/17/2018 | $256.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2237 | 5/17/2018 | $249.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2238 | 5/17/2018 | $500.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2239 | 5/17/2018 | $904.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2208 | 5/17/2018 | $364.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2241 | 5/17/2018 | $178.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2229 | 5/17/2018 | $280.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2243 | 5/17/2018 | $202.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2244 | 5/17/2018 | $169.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2245 | 5/17/2018 | $183.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2246 | 5/17/2018 | $169.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2247 | 5/17/2018 | $155.72 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2248 | 5/17/2018 | $169.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2249 | 5/17/2018 | $248.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2337 | 5/31/2018 | $348.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2240 | 5/17/2018 | $84.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2220 | 5/17/2018 | $190.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2251 | 5/17/2018 | $216.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2211 | 5/17/2018 | $220.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2212 | 5/17/2018 | $194.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2213 | 5/17/2018 | $227.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2214 | 5/17/2018 | $332.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2215 | 5/17/2018 | $191.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2216 | 5/17/2018 | $172.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2217 | 5/17/2018 | $84.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2231 | 5/17/2018 | $258.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2219 | 5/17/2018 | $253.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2230 | 5/17/2018 | $93.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2221 | 5/17/2018 | $192.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2222 | 5/17/2018 | $172.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2223 | 5/17/2018 | $94.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2224 | 5/17/2018 | $184.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2225 | 5/17/2018 | $253.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2226 | 5/17/2018 | $172.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2227 | 5/17/2018 | $151.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2228 | 5/17/2018 | $151.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2209 | 5/17/2018 | $216.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986641 | $18,652.76 | 7/31/2018 | 12165620C41030-2218 | 5/17/2018 | $203.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2453 | 5/31/2018 | $258.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2421 | 5/31/2018 | $189.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2444 | 5/31/2018 | $260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2445 | 5/31/2018 | $216.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2446 | 5/31/2018 | $201.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2447 | 5/31/2018 | $215.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2448 | 5/31/2018 | $212.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2449 | 5/31/2018 | $180.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2450 | 5/31/2018 | $163.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2442 | 5/31/2018 | $184.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2452 | 5/31/2018 | $203.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2441 | 5/31/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2454 | 5/31/2018 | $352.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2455 | 5/31/2018 | $192.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2456 | 5/31/2018 | $439.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2457 | 5/31/2018 | $171.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2458 | 5/31/2018 | $187.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2459 | 5/31/2018 | $226.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2460 | 5/31/2018 | $197.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2461 | 5/31/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2451 | 5/31/2018 | $195.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2432 | 5/31/2018 | $310.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2335 | 5/31/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2423 | 5/31/2018 | $296.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2424 | 5/31/2018 | $177.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2425 | 5/31/2018 | $188.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2426 | 5/31/2018 | $288.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2427 | 5/31/2018 | $292.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2428 | 5/31/2018 | $302.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2429 | 5/31/2018 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2443 | 5/31/2018 | $228.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2431 | 5/31/2018 | $191.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2464 | 5/31/2018 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2433 | 5/31/2018 | $237.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2434 | 5/31/2018 | $342.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2435 | 5/31/2018 | $212.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2436 | 5/31/2018 | $266.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2437 | 5/31/2018 | $212.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2438 | 5/31/2018 | $253.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2439 | 5/31/2018 | $221.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2440 | 5/31/2018 | $201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2430 | 5/31/2018 | $171.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2496 | 5/31/2018 | $464.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2486 | 5/31/2018 | $370.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2487 | 5/31/2018 | $260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2488 | 5/31/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2489 | 5/31/2018 | $169.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2490 | 5/31/2018 | $178.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2491 | 5/31/2018 | $245.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2492 | 5/31/2018 | $187.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2493 | 5/31/2018 | $234.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2462 | 5/31/2018 | $266.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2495 | 5/31/2018 | $196.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2483 | 5/31/2018 | $198.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2497 | 5/31/2018 | $196.41 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2498 | 5/31/2018 | $340.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2499 | 5/31/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2500 | 5/31/2018 | $186.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2501 | 5/31/2018 | $275.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2502 | 5/31/2018 | $187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2503 | 5/31/2018 | $203.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032B-2504 | 5/31/2018 | $377.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2494 | 5/31/2018 | $216.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2474 | 5/31/2018 | $230.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2420 | 5/31/2018 | $178.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2465 | 5/31/2018 | $181.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2466 | 5/31/2018 | $635.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2467 | 5/31/2018 | $174.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2468 | 5/31/2018 | $284.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2469 | 5/31/2018 | $194.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2470 | 5/31/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2471 | 5/31/2018 | $167.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2485 | 5/31/2018 | $208.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2473 | 5/31/2018 | $177.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2484 | 5/31/2018 | $263.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2475 | 5/31/2018 | $177.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2476 | 5/31/2018 | $275.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2477 | 5/31/2018 | $197.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2478 | 5/31/2018 | $178.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2479 | 5/31/2018 | $175.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2480 | 5/31/2018 | $278.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2481 | 5/31/2018 | $218.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2482 | 5/31/2018 | $178.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2463 | 5/31/2018 | $267.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2472 | 5/31/2018 | $149.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2368 | 5/31/2018 | $224.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2422 | 5/31/2018 | $181.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2359 | 5/31/2018 | $226.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2360 | 5/31/2018 | $272.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2361 | 5/31/2018 | $211.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2362 | 5/31/2018 | $185.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2363 | 5/31/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2364 | 5/31/2018 | $371.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2365 | 5/31/2018 | $338.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2357 | 5/31/2018 | $356.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2367 | 5/31/2018 | $97.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2356 | 5/31/2018 | $194.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2369 | 5/31/2018 | $198.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2370 | 5/31/2018 | $244.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2371 | 5/31/2018 | $195.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2372 | 5/31/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2373 | 5/31/2018 | $2.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2374 | 5/31/2018 | $83.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2375 | 5/31/2018 | $207.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2376 | 5/31/2018 | $263.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2366 | 5/31/2018 | $220.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2347 | 5/31/2018 | $207.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2845 | 5/31/2018 | $352.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2338 | 5/31/2018 | $299.68 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                   Exhibit A                                                   P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2339 | 5/31/2018 | $281.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2340 | 5/31/2018 | $267.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2341 | 5/31/2018 | $196.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2342 | 5/31/2018 | $240.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2343 | 5/31/2018 | $179.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2344 | 5/31/2018 | $250.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2358 | 5/31/2018 | $149.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2346 | 5/31/2018 | $263.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2379 | 5/31/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2348 | 5/31/2018 | $100.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2349 | 5/31/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2350 | 5/31/2018 | $184.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2351 | 5/31/2018 | $149.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2352 | 5/31/2018 | $302.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2353 | 5/31/2018 | $298.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2354 | 5/31/2018 | $173.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2355 | 5/31/2018 | $293.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2345 | 5/31/2018 | $247.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2411 | 5/31/2018 | $110.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2401 | 5/31/2018 | $207.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2402 | 5/31/2018 | $180.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2403 | 5/31/2018 | $209.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2404 | 5/31/2018 | $208.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2405 | 5/31/2018 | $165.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2406 | 5/31/2018 | $175.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2407 | 5/31/2018 | $253.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2408 | 5/31/2018 | $185.72 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2377 | 5/31/2018 | $193.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2410 | 5/31/2018 | $252.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2398 | 5/31/2018 | $87.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2412 | 5/31/2018 | $94.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2413 | 5/31/2018 | $194.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2414 | 5/31/2018 | $198.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2415 | 5/31/2018 | $218.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41031-2416 | 5/31/2018 | $77.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41031-2417 | 5/31/2018 | $88.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2418 | 5/31/2018 | $319.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41032-2419 | 5/31/2018 | $456.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2409 | 5/31/2018 | $220.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2389 | 5/31/2018 | $434.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2336 | 5/31/2018 | $98.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2380 | 5/31/2018 | $111.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2381 | 5/31/2018 | $189.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2382 | 5/31/2018 | $261.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2383 | 5/31/2018 | $175.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2384 | 5/31/2018 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2385 | 5/31/2018 | $160.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2386 | 5/31/2018 | $285.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2400 | 5/31/2018 | $175.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2388 | 5/31/2018 | $267.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2399 | 5/31/2018 | $187.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2390 | 5/31/2018 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2391 | 5/31/2018 | $199.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2392 | 5/31/2018 | $264.95 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2393 | 5/31/2018 | $169.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2394 | 5/31/2018 | $276.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2395 | 5/31/2018 | $267.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2396 | 5/31/2018 | $541.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2397 | 5/31/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2378 | 5/31/2018 | $195.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41030-2387 | 5/31/2018 | $118.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7167 | 6/30/2018 | $272.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7176 | 6/30/2018 | $193.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7158 | 6/30/2018 | $277.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7159 | 6/30/2018 | $225.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7160 | 6/30/2018 | $211.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7161 | 6/30/2018 | $283.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7162 | 6/30/2018 | $479.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7163 | 6/30/2018 | $426.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7164 | 6/30/2018 | $189.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7156 | 6/30/2018 | $178.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7166 | 6/30/2018 | $145.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7155 | 6/30/2018 | $336.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7168 | 6/30/2018 | $237.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7169 | 6/30/2018 | $259.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7170 | 6/30/2018 | $256.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7171 | 6/30/2018 | $376.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7172 | 6/30/2018 | $232.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7173 | 6/30/2018 | $293.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7174 | 6/30/2018 | $260.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7050 | 6/30/2018 | $190.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7165 | 6/30/2018 | $320.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7146 | 6/30/2018 | $211.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7136 | 6/30/2018 | $560.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7137 | 6/30/2018 | $375.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7138 | 6/30/2018 | $263.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7139 | 6/30/2018 | $301.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7140 | 6/30/2018 | $414.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7141 | 6/30/2018 | $483.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7142 | 6/30/2018 | $191.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7143 | 6/30/2018 | $308.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7157 | 6/30/2018 | $213.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7145 | 6/30/2018 | $404.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7177 | 6/30/2018 | $232.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7147 | 6/30/2018 | $206.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7148 | 6/30/2018 | $321.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7149 | 6/30/2018 | $382.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7150 | 6/30/2018 | $220.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7151 | 6/30/2018 | $264.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7152 | 6/30/2018 | $281.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7153 | 6/30/2018 | $368.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7154 | 6/30/2018 | $202.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032E-7144 | 6/30/2018 | $226.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7209 | 6/30/2018 | $589.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7175 | 6/30/2018 | $484.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7200 | 6/30/2018 | $394.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7201 | 6/30/2018 | $224.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7202 | 6/30/2018 | $481.55 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7203 | 6/30/2018 | $163.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7204 | 6/30/2018 | $214.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7205 | 6/30/2018 | $281.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7206 | 6/30/2018 | $179.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7198 | 6/30/2018 | $101.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7208 | 6/30/2018 | $188.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7197 | 6/30/2018 | $129.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7210 | 6/30/2018 | $219.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7211 | 6/30/2018 | $239.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7212 | 6/30/2018 | $192.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7213 | 6/30/2018 | $227.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7214 | 6/30/2018 | $215.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7215 | 6/30/2018 | $194.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7216 | 6/30/2018 | $187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7217 | 6/30/2018 | $401.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7207 | 6/30/2018 | $189.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7188 | 6/30/2018 | $296.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7178 | 6/30/2018 | $122.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7179 | 6/30/2018 | $150.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7180 | 6/30/2018 | $300.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7181 | 6/30/2018 | $195.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7182 | 6/30/2018 | $379.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7183 | 6/30/2018 | $234.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7184 | 6/30/2018 | $177.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7185 | 6/30/2018 | $202.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7199 | 6/30/2018 | $213.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7187 | 6/30/2018 | $167.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7133 | 6/30/2018 | $383.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7189 | 6/30/2018 | $39.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7190 | 6/30/2018 | $529.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7191 | 6/30/2018 | $247.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7192 | 6/30/2018 | $138.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7193 | 6/30/2018 | $179.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7194 | 6/30/2018 | $201.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7195 | 6/30/2018 | $196.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7196 | 6/30/2018 | $267.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033-7186 | 6/30/2018 | $290.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7082 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7135 | 6/30/2018 | $408.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7073 | 6/30/2018 | $237.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7074 | 6/30/2018 | $289.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7075 | 6/30/2018 | $277.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7076 | 6/30/2018 | $231.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7077 | 6/30/2018 | $248.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7078 | 6/30/2018 | $317.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7079 | 6/30/2018 | $187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7071 | 6/30/2018 | $255.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7081 | 6/30/2018 | $269.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7070 | 6/30/2018 | $377.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7083 | 6/30/2018 | $311.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7084 | 6/30/2018 | $175.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7085 | 6/30/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7086 | 6/30/2018 | $206.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7087 | 6/30/2018 | $157.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7088 | 6/30/2018 | $195.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7089 | 6/30/2018 | $274.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7090 | 6/30/2018 | $392.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7080 | 6/30/2018 | $338.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7061 | 6/30/2018 | $172.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2843 | 5/31/2018 | $126.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7052 | 6/30/2018 | $171.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7053 | 6/30/2018 | $383.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7054 | 6/30/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7055 | 6/30/2018 | $196.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7056 | 6/30/2018 | $221.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7057 | 6/30/2018 | $212.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7058 | 6/30/2018 | $301.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7072 | 6/30/2018 | $176.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7060 | 6/30/2018 | $166.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7093 | 6/30/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7062 | 6/30/2018 | $531.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7063 | 6/30/2018 | $394.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7064 | 6/30/2018 | $179.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7065 | 6/30/2018 | $300.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7066 | 6/30/2018 | $250.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7067 | 6/30/2018 | $240.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7068 | 6/30/2018 | $173.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7069 | 6/30/2018 | $293.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7059 | 6/30/2018 | $211.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7125 | 6/30/2018 | $261.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7115 | 6/30/2018 | $346.46 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7116 | 6/30/2018 | $348.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7117 | 6/30/2018 | $397.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7118 | 6/30/2018 | $307.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7119 | 6/30/2018 | $238.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7120 | 6/30/2018 | $258.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7121 | 6/30/2018 | $308.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7122 | 6/30/2018 | $303.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7091 | 6/30/2018 | $257.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7124 | 6/30/2018 | $308.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7112 | 6/30/2018 | $355.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7126 | 6/30/2018 | $344.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7127 | 6/30/2018 | $471.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7128 | 6/30/2018 | $339.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7129 | 6/30/2018 | $394.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7130 | 6/30/2018 | $564.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7131 | 6/30/2018 | $389.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7132 | 6/30/2018 | $313.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7220 | 6/30/2018 | $670.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7123 | 6/30/2018 | $384.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7103 | 6/30/2018 | $238.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7134 | 6/30/2018 | $518.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7094 | 6/30/2018 | $227.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7095 | 6/30/2018 | $292.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7096 | 6/30/2018 | $179.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7097 | 6/30/2018 | $172.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7098 | 6/30/2018 | $283.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7099 | 6/30/2018 | $493.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7100 | 6/30/2018 | $330.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7114 | 6/30/2018 | $644.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7102 | 6/30/2018 | $311.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7113 | 6/30/2018 | $303.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7104 | 6/30/2018 | $598.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7105 | 6/30/2018 | $265.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7106 | 6/30/2018 | $314.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7107 | 6/30/2018 | $344.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7108 | 6/30/2018 | $469.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7109 | 6/30/2018 | $281.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7110 | 6/30/2018 | $262.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7111 | 6/30/2018 | $317.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7092 | 6/30/2018 | $280.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7101 | 6/30/2018 | $334.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7336 | 6/30/2018 | $80.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7304 | 6/30/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7327 | 6/30/2018 | $159.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7328 | 6/30/2018 | $296.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7329 | 6/30/2018 | $201.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7330 | 6/30/2018 | $356.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7331 | 6/30/2018 | $154.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7332 | 6/30/2018 | $253.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7333 | 6/30/2018 | $272.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7325 | 6/30/2018 | $257.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7335 | 6/30/2018 | $192.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7324 | 6/30/2018 | $302.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7337 | 6/30/2018 | $371.67 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7338 | 6/30/2018 | $227.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7339 | 6/30/2018 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7340 | 6/30/2018 | $237.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7341 | 6/30/2018 | $198.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7342 | 6/30/2018 | $244.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7343 | 6/30/2018 | $195.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7344 | 6/30/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7334 | 6/30/2018 | $211.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7315 | 6/30/2018 | $246.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7218 | 6/30/2018 | $299.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7306 | 6/30/2018 | $330.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7307 | 6/30/2018 | $298.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7308 | 6/30/2018 | $264.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7309 | 6/30/2018 | $274.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7310 | 6/30/2018 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7311 | 6/30/2018 | $186.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7312 | 6/30/2018 | $264.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7326 | 6/30/2018 | $298.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7314 | 6/30/2018 | $235.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7347 | 6/30/2018 | $282.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7316 | 6/30/2018 | $375.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7317 | 6/30/2018 | $263.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7318 | 6/30/2018 | $208.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7319 | 6/30/2018 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7320 | 6/30/2018 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7321 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7322 | 6/30/2018 | $181.15 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7323 | 6/30/2018 | $149.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7313 | 6/30/2018 | $175.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7379 | 6/30/2018 | $253.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7369 | 6/30/2018 | $521.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7370 | 6/30/2018 | $132.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7371 | 6/30/2018 | $200.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7372 | 6/30/2018 | $175.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7373 | 6/30/2018 | $216.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7374 | 6/30/2018 | $178.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7375 | 6/30/2018 | $256.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7376 | 6/30/2018 | $181.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7345 | 6/30/2018 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7378 | 6/30/2018 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7366 | 6/30/2018 | $173.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7380 | 6/30/2018 | $176.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7381 | 6/30/2018 | $227.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7382 | 6/30/2018 | $252.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7383 | 6/30/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7384 | 6/30/2018 | $95.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7385 | 6/30/2018 | $100.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7386 | 6/30/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7387 | 6/30/2018 | $193.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7377 | 6/30/2018 | $158.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7357 | 6/30/2018 | $165.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7303 | 6/30/2018 | $174.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7348 | 6/30/2018 | $200.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7349 | 6/30/2018 | $195.64 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7350 | 6/30/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7351 | 6/30/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7352 | 6/30/2018 | $189.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7353 | 6/30/2018 | $258.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7354 | 6/30/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7368 | 6/30/2018 | $256.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7356 | 6/30/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7367 | 6/30/2018 | $262.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7358 | 6/30/2018 | $312.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7359 | 6/30/2018 | $103.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7360 | 6/30/2018 | $271.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7361 | 6/30/2018 | $249.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7362 | 6/30/2018 | $429.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7363 | 6/30/2018 | $260.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7364 | 6/30/2018 | $201.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7365 | 6/30/2018 | $279.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7346 | 6/30/2018 | $208.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7355 | 6/30/2018 | $361.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7251 | 6/30/2018 | $392.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7305 | 6/30/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7242 | 6/30/2018 | $192.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7243 | 6/30/2018 | $285.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7244 | 6/30/2018 | $206.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7245 | 6/30/2018 | $216.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7246 | 6/30/2018 | $284.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7247 | 6/30/2018 | $164.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7248 | 6/30/2018 | $183.25 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7240 | 6/30/2018 | $102.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7250 | 6/30/2018 | $381.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7239 | 6/30/2018 | $459.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7252 | 6/30/2018 | $212.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7253 | 6/30/2018 | $512.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7254 | 6/30/2018 | $440.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7255 | 6/30/2018 | $476.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7256 | 6/30/2018 | $186.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7257 | 6/30/2018 | $158.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7258 | 6/30/2018 | $352.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7259 | 6/30/2018 | $125.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7249 | 6/30/2018 | $126.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7230 | 6/30/2018 | $187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7049 | 6/30/2018 | $202.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7221 | 6/30/2018 | $151.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7222 | 6/30/2018 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7223 | 6/30/2018 | $293.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7224 | 6/30/2018 | $198.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7225 | 6/30/2018 | $347.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7226 | 6/30/2018 | $369.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7227 | 6/30/2018 | $136.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7241 | 6/30/2018 | $101.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7229 | 6/30/2018 | $338.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7262 | 6/30/2018 | $195.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7231 | 6/30/2018 | $200.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7232 | 6/30/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7233 | 6/30/2018 | $288.53 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7234 | 6/30/2018 | $263.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7235 | 6/30/2018 | $194.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7236 | 6/30/2018 | $168.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7237 | 6/30/2018 | $222.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7238 | 6/30/2018 | $48.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7228 | 6/30/2018 | $225.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7294 | 6/30/2018 | $89.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7284 | 6/30/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7285 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7286 | 6/30/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7287 | 6/30/2018 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7288 | 6/30/2018 | $169.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7289 | 6/30/2018 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7290 | 6/30/2018 | $169.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7291 | 6/30/2018 | $223.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7260 | 6/30/2018 | $126.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7293 | 6/30/2018 | $90.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7281 | 6/30/2018 | $246.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7295 | 6/30/2018 | $189.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7296 | 6/30/2018 | $138.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7297 | 6/30/2018 | $106.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7298 | 6/30/2018 | $622.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7299 | 6/30/2018 | $94.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7300 | 6/30/2018 | $122.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7301 | 6/30/2018 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7302 | 6/30/2018 | $77.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7292 | 6/30/2018 | $87.98 |

Loomis Armored US, LLC (2219639)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7272 | 6/30/2018 | $201.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033B-7219 | 6/30/2018 | $160.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7263 | 6/30/2018 | $99.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7264 | 6/30/2018 | $302.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7265 | 6/30/2018 | $184.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7266 | 6/30/2018 | $329.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7267 | 6/30/2018 | $184.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7268 | 6/30/2018 | $257.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7269 | 6/30/2018 | $95.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7283 | 6/30/2018 | $179.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7271 | 6/30/2018 | $81.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7282 | 6/30/2018 | $105.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7273 | 6/30/2018 | $89.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7274 | 6/30/2018 | $207.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7275 | 6/30/2018 | $173.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7276 | 6/30/2018 | $93.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7277 | 6/30/2018 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7278 | 6/30/2018 | $74.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7279 | 6/30/2018 | $115.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7280 | 6/30/2018 | $169.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41033C-7261 | 6/30/2018 | $173.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41034-7270 | 6/30/2018 | $79.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6828 | 6/30/2018 | $184.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6837 | 6/30/2018 | $183.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6819 | 6/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6820 | 6/30/2018 | $309.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6821 | 6/30/2018 | $4.97 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6822 | 6/30/2018 | $180.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41031-6823 | 6/30/2018 | $77.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41031-6824 | 6/30/2018 | $88.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6825 | 6/30/2018 | $334.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6817 | 6/30/2018 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6827 | 6/30/2018 | $205.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6816 | 6/30/2018 | $412.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6829 | 6/30/2018 | $181.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6830 | 6/30/2018 | $289.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6831 | 6/30/2018 | $181.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6832 | 6/30/2018 | $180.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6833 | 6/30/2018 | $278.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6834 | 6/30/2018 | $297.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6835 | 6/30/2018 | $286.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7051 | 6/30/2018 | $266.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6826 | 6/30/2018 | $466.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6807 | 6/30/2018 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6797 | 6/30/2018 | $281.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6798 | 6/30/2018 | $238.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41028-6799 | 6/30/2018 | $196.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41028-6800 | 6/30/2018 | $195.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6801 | 6/30/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6802 | 6/30/2018 | $315.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6803 | 6/30/2018 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6804 | 6/30/2018 | $438.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6818 | 6/30/2018 | $365.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6806 | 6/30/2018 | $238.50 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6838 | 6/30/2018 | $198.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6808 | 6/30/2018 | $328.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6809 | 6/30/2018 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6810 | 6/30/2018 | $309.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6811 | 6/30/2018 | $16.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6812 | 6/30/2018 | $494.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6813 | 6/30/2018 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6814 | 6/30/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6815 | 6/30/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41029-6805 | 6/30/2018 | $8.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6870 | 6/30/2018 | $248.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6836 | 6/30/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6861 | 6/30/2018 | $351.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6862 | 6/30/2018 | $189.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6863 | 6/30/2018 | $369.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6864 | 6/30/2018 | $169.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6865 | 6/30/2018 | $187.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6866 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6867 | 6/30/2018 | $228.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6859 | 6/30/2018 | $193.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6869 | 6/30/2018 | $260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6858 | 6/30/2018 | $203.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6871 | 6/30/2018 | $177.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6872 | 6/30/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6873 | 6/30/2018 | $642.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6874 | 6/30/2018 | $174.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6875 | 6/30/2018 | $289.67 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6876 | 6/30/2018 | $196.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6877 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6878 | 6/30/2018 | $169.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6868 | 6/30/2018 | $216.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6849 | 6/30/2018 | $186.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6839 | 6/30/2018 | $311.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6840 | 6/30/2018 | $235.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6841 | 6/30/2018 | $351.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6842 | 6/30/2018 | $206.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6843 | 6/30/2018 | $266.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6844 | 6/30/2018 | $199.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6845 | 6/30/2018 | $249.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6846 | 6/30/2018 | $197.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6860 | 6/30/2018 | $260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6848 | 6/30/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6794 | 6/30/2018 | $267.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6850 | 6/30/2018 | $227.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6851 | 6/30/2018 | $258.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6852 | 6/30/2018 | $208.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6853 | 6/30/2018 | $259.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6854 | 6/30/2018 | $210.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6855 | 6/30/2018 | $208.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6856 | 6/30/2018 | $186.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6857 | 6/30/2018 | $163.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6847 | 6/30/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2877 | 5/31/2018 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6796 | 6/30/2018 | $122.53 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2868 | 5/31/2018 | $94.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2869 | 5/31/2018 | $229.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2870 | 5/31/2018 | $171.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2871 | 5/31/2018 | $93.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2872 | 5/31/2018 | $87.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2873 | 5/31/2018 | $79.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2874 | 5/31/2018 | $177.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2866 | 5/31/2018 | $77.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2876 | 5/31/2018 | $242.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2865 | 5/31/2018 | $79.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2878 | 5/31/2018 | $174.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2879 | 5/31/2018 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2880 | 5/31/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2881 | 5/31/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2882 | 5/31/2018 | $89.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2883 | 5/31/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2884 | 5/31/2018 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2885 | 5/31/2018 | $172.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2875 | 5/31/2018 | $175.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2856 | 5/31/2018 | $195.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2846 | 5/31/2018 | $166.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2847 | 5/31/2018 | $508.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2848 | 5/31/2018 | $425.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2849 | 5/31/2018 | $456.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2850 | 5/31/2018 | $171.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2851 | 5/31/2018 | $158.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2852 | 5/31/2018 | $309.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2853 | 5/31/2018 | $130.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2867 | 5/31/2018 | $212.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2855 | 5/31/2018 | $166.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41533-2888 | 5/31/2018 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2857 | 5/31/2018 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2858 | 5/31/2018 | $416.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2859 | 5/31/2018 | $179.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2860 | 5/31/2018 | $316.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2861 | 5/31/2018 | $181.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2862 | 5/31/2018 | $252.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2863 | 5/31/2018 | $100.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2864 | 5/31/2018 | $79.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41033C-2854 | 5/31/2018 | $126.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6786 | 6/30/2018 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6776 | 6/30/2018 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6777 | 6/30/2018 | $407.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6778 | 6/30/2018 | $363.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6779 | 6/30/2018 | $350.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6780 | 6/30/2018 | $121.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6781 | 6/30/2018 | $219.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6782 | 6/30/2018 | $220.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6783 | 6/30/2018 | $186.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2886 | 5/31/2018 | $86.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6785 | 6/30/2018 | $200.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6773 | 6/30/2018 | $244.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6787 | 6/30/2018 | $588.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6788 | 6/30/2018 | $210.71 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6789 | 6/30/2018 | $273.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6790 | 6/30/2018 | $100.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6791 | 6/30/2018 | $291.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6792 | 6/30/2018 | $397.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6793 | 6/30/2018 | $408.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6881 | 6/30/2018 | $209.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6784 | 6/30/2018 | $429.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6764 | 6/30/2018 | $366.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6795 | 6/30/2018 | $235.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41533-2889 | 5/31/2018 | $368.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41533-2890 | 5/31/2018 | $249.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41533-2891 | 5/31/2018 | $247.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41533-2892 | 5/31/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41533-2893 | 5/31/2018 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41533-2894 | 5/31/2018 | $279.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41533-2895 | 5/31/2018 | $245.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6775 | 6/30/2018 | $291.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6763 | 6/30/2018 | $87.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6774 | 6/30/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6765 | 6/30/2018 | $371.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6766 | 6/30/2018 | $316.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6767 | 6/30/2018 | $89.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6768 | 6/30/2018 | $387.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6769 | 6/30/2018 | $189.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6770 | 6/30/2018 | $149.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6771 | 6/30/2018 | $331.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6772 | 6/30/2018 | $125.02 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993737 | $151,049.00 | 8/16/2018 | 12232156C41034-2887 | 5/31/2018 | $169.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12247855C41033-6762 | 6/30/2018 | $313.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6997 | 6/30/2018 | $200.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6965 | 6/30/2018 | $187.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6988 | 6/30/2018 | $196.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6989 | 6/30/2018 | $424.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6990 | 6/30/2018 | $171.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6991 | 6/30/2018 | $170.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6992 | 6/30/2018 | $238.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6993 | 6/30/2018 | $187.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6994 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6986 | 6/30/2018 | $177.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6996 | 6/30/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6985 | 6/30/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6998 | 6/30/2018 | $276.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6999 | 6/30/2018 | $201.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7000 | 6/30/2018 | $261.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7001 | 6/30/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7002 | 6/30/2018 | $172.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7003 | 6/30/2018 | $344.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7004 | 6/30/2018 | $294.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7005 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6995 | 6/30/2018 | $190.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6976 | 6/30/2018 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6879 | 6/30/2018 | $163.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6967 | 6/30/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6968 | 6/30/2018 | $199.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6969 | 6/30/2018 | $209.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6970 | 6/30/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6971 | 6/30/2018 | $357.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6972 | 6/30/2018 | $181.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6973 | 6/30/2018 | $234.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6987 | 6/30/2018 | $267.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6975 | 6/30/2018 | $291.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7008 | 6/30/2018 | $221.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6977 | 6/30/2018 | $184.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6978 | 6/30/2018 | $185.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6979 | 6/30/2018 | $179.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6980 | 6/30/2018 | $193.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6981 | 6/30/2018 | $221.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6982 | 6/30/2018 | $360.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6983 | 6/30/2018 | $203.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6984 | 6/30/2018 | $215.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-6974 | 6/30/2018 | $351.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7040 | 6/30/2018 | $186.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7030 | 6/30/2018 | $502.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7031 | 6/30/2018 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7032 | 6/30/2018 | $453.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7033 | 6/30/2018 | $157.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7034 | 6/30/2018 | $179.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7035 | 6/30/2018 | $260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7036 | 6/30/2018 | $356.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7037 | 6/30/2018 | $203.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7006 | 6/30/2018 | $235.98 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 46

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7039 | 6/30/2018 | $283.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7027 | 6/30/2018 | $316.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7041 | 6/30/2018 | $158.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7042 | 6/30/2018 | $174.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7043 | 6/30/2018 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7044 | 6/30/2018 | $340.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7045 | 6/30/2018 | $175.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7046 | 6/30/2018 | $201.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7047 | 6/30/2018 | $246.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032D-7048 | 6/30/2018 | $188.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7038 | 6/30/2018 | $327.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7018 | 6/30/2018 | $178.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6964 | 6/30/2018 | $197.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7009 | 6/30/2018 | $200.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7010 | 6/30/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7011 | 6/30/2018 | $175.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7012 | 6/30/2018 | $319.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7013 | 6/30/2018 | $372.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7014 | 6/30/2018 | $174.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7015 | 6/30/2018 | $301.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7029 | 6/30/2018 | $250.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7017 | 6/30/2018 | $182.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7028 | 6/30/2018 | $161.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7019 | 6/30/2018 | $226.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7020 | 6/30/2018 | $258.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7021 | 6/30/2018 | $231.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7022 | 6/30/2018 | $317.66 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7023 | 6/30/2018 | $158.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7024 | 6/30/2018 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7025 | 6/30/2018 | $198.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7026 | 6/30/2018 | $165.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7007 | 6/30/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032C-7016 | 6/30/2018 | $347.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6912 | 6/30/2018 | $376.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6966 | 6/30/2018 | $215.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6903 | 6/30/2018 | $211.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6904 | 6/30/2018 | $454.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6905 | 6/30/2018 | $194.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6906 | 6/30/2018 | $350.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6907 | 6/30/2018 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6908 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6909 | 6/30/2018 | $280.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6901 | 6/30/2018 | $230.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6911 | 6/30/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6900 | 6/30/2018 | $196.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6913 | 6/30/2018 | $463.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6914 | 6/30/2018 | $238.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6915 | 6/30/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6916 | 6/30/2018 | $195.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6917 | 6/30/2018 | $206.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6918 | 6/30/2018 | $392.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6919 | 6/30/2018 | $217.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6920 | 6/30/2018 | $206.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6910 | 6/30/2018 | $187.88 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6891 | 6/30/2018 | $263.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41533-7388 | 6/30/2018 | $227.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6882 | 6/30/2018 | $180.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6883 | 6/30/2018 | $304.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6884 | 6/30/2018 | $210.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6885 | 6/30/2018 | $172.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6886 | 6/30/2018 | $175.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6887 | 6/30/2018 | $310.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6888 | 6/30/2018 | $246.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6902 | 6/30/2018 | $207.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6890 | 6/30/2018 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6923 | 6/30/2018 | $180.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6892 | 6/30/2018 | $206.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6893 | 6/30/2018 | $370.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6894 | 6/30/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6895 | 6/30/2018 | $176.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6896 | 6/30/2018 | $180.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6897 | 6/30/2018 | $185.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6898 | 6/30/2018 | $1.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6899 | 6/30/2018 | $245.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6889 | 6/30/2018 | $194.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6955 | 6/30/2018 | $359.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6945 | 6/30/2018 | $194.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6946 | 6/30/2018 | $354.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6947 | 6/30/2018 | $290.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6948 | 6/30/2018 | $198.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6949 | 6/30/2018 | $195.32 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6950 | 6/30/2018 | $256.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6951 | 6/30/2018 | $196.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6952 | 6/30/2018 | $322.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6921 | 6/30/2018 | $344.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6954 | 6/30/2018 | $208.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6942 | 6/30/2018 | $181.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6956 | 6/30/2018 | $431.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6957 | 6/30/2018 | $353.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6958 | 6/30/2018 | $181.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6959 | 6/30/2018 | $205.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6960 | 6/30/2018 | $209.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6961 | 6/30/2018 | $191.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6962 | 6/30/2018 | $236.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6963 | 6/30/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6953 | 6/30/2018 | $176.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6933 | 6/30/2018 | $174.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032-6880 | 6/30/2018 | $174.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6924 | 6/30/2018 | $258.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6925 | 6/30/2018 | $284.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6926 | 6/30/2018 | $307.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6927 | 6/30/2018 | $436.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6928 | 6/30/2018 | $172.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6929 | 6/30/2018 | $358.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6930 | 6/30/2018 | $399.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6944 | 6/30/2018 | $191.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6932 | 6/30/2018 | $225.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6943 | 6/30/2018 | $198.74 |

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6934 | 6/30/2018 | $151.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6935 | 6/30/2018 | $205.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6936 | 6/30/2018 | $331.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6937 | 6/30/2018 | $261.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6938 | 6/30/2018 | $192.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6939 | 6/30/2018 | $176.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6940 | 6/30/2018 | $206.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6941 | 6/30/2018 | $317.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6922 | 6/30/2018 | $178.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009009 | $150,841.57 | 9/18/2018 | 12249899C41032B-6931 | 6/30/2018 | $164.68 |

**Totals:** **3 transfer(s),** **$320,543.33**

Loomis Armored US, LLC (2219639)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 51