# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **M.Z. Berger & Co. Inc.**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879412 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990853 | $153.67 | 8/10/2018 | 6877905 | 5/16/2018 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990853 | $153.67 | 8/10/2018 | 6877904 | 5/16/2018 | $28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990100 | $129.91 | 8/9/2018 | 6879079 | 5/23/2018 | $129.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989508 | $129.91 | 8/8/2018 | 6877903 | 5/16/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989508 | $129.91 | 8/8/2018 | 6877900 | 5/16/2018 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879419 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879418 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879417 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879416 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879415 | 5/25/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879348 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879413 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880010 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879411 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879410 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879409 | 5/25/2018 | $97.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879408 | 5/25/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879407 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879406 | 5/25/2018 | $243.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879405 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879404 | 5/25/2018 | $107.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879403 | 5/25/2018 | $26.46 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879402 | 5/25/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879414 | 5/25/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880021 | 6/4/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880033 | 6/4/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880032 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880031 | 6/4/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880030 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880029 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880028 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880027 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880026 | 6/4/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880025 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880024 | 6/4/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990853 | $153.67 | 8/10/2018 | 6879490 | 5/29/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880022 | 6/4/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6879639 | 5/30/2018 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880020 | 6/4/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880019 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880018 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880017 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880016 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880015 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880014-2515 | 6/4/2018 | $104.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880013 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880012 | 6/4/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880011 | 6/4/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879398 | 5/25/2018 | $75.26 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880023 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879360 | 5/25/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879400 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879371 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879370 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879369 | 5/25/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879368 | 5/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879367 | 5/25/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879366 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879365 | 5/25/2018 | $104.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879364 | 5/25/2018 | $146.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879363 | 5/25/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879373 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879361 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879374 | 5/25/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879359 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879358 | 5/25/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879357 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879356 | 5/25/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879355 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879354 | 5/25/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879353 | 5/25/2018 | $96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879352 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879351-2513 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879350 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979879 | $144.34 | 7/17/2018 | 6872621 | 4/25/2018 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879362 | 5/25/2018 | $26.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879386 | 5/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880036 | 6/4/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879397 | 5/25/2018 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879396 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879395 | 5/25/2018 | $105.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879394 | 5/25/2018 | $146.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879393 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879392 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879391 | 5/25/2018 | $115.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879390 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879389 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879372 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879387 | 5/25/2018 | $105.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879399 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879385 | 5/25/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879384 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879383 | 5/25/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879382 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879381 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879380 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879379 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879378 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879377 | 5/25/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879376 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879375 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879388 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880846 | 6/11/2018 | $52.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880087 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880857 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880856 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880855 | 6/11/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880854 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880853 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880852 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880851 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880850 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880849 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880859 | 6/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880847 | 6/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880860 | 6/11/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6879768 | 5/31/2018 | $129.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6879092 | 5/23/2018 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6879091 | 5/23/2018 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6879090 | 5/23/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6879089 | 5/23/2018 | $28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6877902 | 5/16/2018 | $216.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880550 | 6/5/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880091 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880090 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880089 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880034 | 6/4/2018 | $122.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880848-2517 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880872 | 6/11/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880884 | 6/11/2018 | $23.13 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880883 | 6/11/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880882 | 6/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880881 | 6/11/2018 | $97.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880880 | 6/11/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880879 | 6/11/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880878 | 6/11/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880877 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880876 | 6/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880875 | 6/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880858 | 6/11/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880873 | 6/11/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880086 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880871 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880870 | 6/11/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880869 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880868 | 6/11/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880867 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880866 | 6/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880865 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880864 | 6/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880863 | 6/11/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880862 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880861 | 6/11/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880874 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880047 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880088 | 6/4/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880058 | 6/4/2018 | $44.10 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880057 | 6/4/2018 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880056 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880055 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880054 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880053 | 6/4/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880052 | 6/4/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880051 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880050 | 6/4/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880060 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880048 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880061 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880046 | 6/4/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880045 | 6/4/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880044 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880043 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880042 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880041 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880040 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880039 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880038 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880037 | 6/4/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879347 | 5/25/2018 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880049 | 6/4/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880073 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880085 | 6/4/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880084 | 6/4/2018 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880083 | 6/4/2018 | $145.14 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880082 | 6/4/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880081 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880080 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880079 | 6/4/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880078 | 6/4/2018 | $104.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880077 | 6/4/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880076 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880059 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880074 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880035 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880072 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880071 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880070 | 6/4/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880069 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880068 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880067 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880066 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880065 | 6/4/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880064 | 6/4/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880063 | 6/4/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880062 | 6/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994820 | $3,319.65 | 8/17/2018 | 6880075 | 6/4/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875960 | 5/11/2018 | $119.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983912 | $526.07 | 7/25/2018 | 6876137-2499 | 5/14/2018 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983912 | $526.07 | 7/25/2018 | 6876136 | 5/14/2018 | $136.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983912 | $526.07 | 7/25/2018 | 6873247 | 5/3/2018 | $202.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983196 | $328.21 | 7/24/2018 | 6875913 | 5/11/2018 | $102.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983196 | $328.21 | 7/24/2018 | 6875725 | 5/9/2018 | $144.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983196 | $328.21 | 7/24/2018 | 6873450 | 5/4/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983196 | $328.21 | 7/24/2018 | 6873246 | 5/3/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875965 | 5/11/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875964 | 5/11/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875963 | 5/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879349 | 5/25/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875961 | 5/11/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877987 | 5/17/2018 | $104.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875959 | 5/11/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875958 | 5/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875957 | 5/11/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875956 | 5/11/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875955 | 5/11/2018 | $96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875954 | 5/11/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875953 | 5/11/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875952 | 5/11/2018 | $115.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875951 | 5/11/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875950 | 5/11/2018 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875962 | 5/11/2018 | $142.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877998 | 5/17/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878011 | 5/17/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878010 | 5/17/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878009 | 5/17/2018 | $104.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878008 | 5/17/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878007 | 5/17/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878006 | 5/17/2018 | $33.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878005 | 5/17/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878004 | 5/17/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878003 | 5/17/2018 | $93.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878002 | 5/17/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983912 | $526.07 | 7/25/2018 | 6876137-2501 | 5/14/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877999 | 5/17/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983912 | $526.07 | 7/25/2018 | 6877898 | 5/16/2018 | $99.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877997 | 5/17/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877996 | 5/17/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877995 | 5/17/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877994 | 5/17/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877993 | 5/17/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877992 | 5/17/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877991 | 5/17/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877990 | 5/17/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877989 | 5/17/2018 | $107.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6877988 | 5/17/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875947 | 5/11/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878000 | 5/17/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875908 | 5/11/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875949 | 5/11/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875920 | 5/11/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875919 | 5/11/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875918 | 5/11/2018 | $93.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875917 | 5/11/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875916 | 5/11/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875915 | 5/11/2018 | $109.17 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875914 | 5/11/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875912 | 5/11/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875911 | 5/11/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875922 | 5/11/2018 | $65.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875909 | 5/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875923 | 5/11/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875907 | 5/11/2018 | $148.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875906 | 5/11/2018 | $93.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981466 | $69,081.86 | 7/19/2018 | MA18188711174 | 7/7/2018 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981466 | $69,081.86 | 7/19/2018 | MA18188711172 | 7/7/2018 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981466 | $69,081.86 | 7/19/2018 | 8361AD061018A2B | 6/10/2018 | $69,462.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980616 | $1,289.37 | 7/18/2018 | 6875002 | 5/7/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980616 | $1,289.37 | 7/18/2018 | 6873567 | 5/7/2018 | $216.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980616 | $1,289.37 | 7/18/2018 | 6872620 | 4/25/2018 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980616 | $1,289.37 | 7/18/2018 | 6872618 | 4/25/2018 | $129.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980616 | $1,289.37 | 7/18/2018 | 6667367-2498 | 11/3/2016 | $758.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979879 | $144.34 | 7/17/2018 | 6873123 | 5/2/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875910 | 5/11/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875935 | 5/11/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878014 | 5/17/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875946 | 5/11/2018 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875945 | 5/11/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875944 | 5/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875943 | 5/11/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875942 | 5/11/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875941 | 5/11/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875940 | 5/11/2018 | $41.94 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875939 | 5/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875938 | 5/11/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875921 | 5/11/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875936 | 5/11/2018 | $97.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875948 | 5/11/2018 | $65.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875934 | 5/11/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875933 | 5/11/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875932 | 5/11/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875931 | 5/11/2018 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875930 | 5/11/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875929 | 5/11/2018 | $130.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875928 | 5/11/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875927 | 5/11/2018 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875926 | 5/11/2018 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875925 | 5/11/2018 | $93.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875924 | 5/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982095 | $4,176.35 | 7/20/2018 | 6875937 | 5/11/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879308 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879295 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879319 | 5/25/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879318 | 5/25/2018 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879317 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879316 | 5/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879315 | 5/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879314 | 5/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879313 | 5/25/2018 | $69.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879312 | 5/25/2018 | $26.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879311 | 5/25/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879321 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879309 | 5/25/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879322 | 5/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879307 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879306 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879305 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879304 | 5/25/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879303 | 5/25/2018 | $123.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879302 | 5/25/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879300 | 5/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879299 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879298-2509 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879297 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878012 | 5/17/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879310-2511 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879334 | 5/25/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879346 | 5/25/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879345 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879344 | 5/25/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879343 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879342 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879341 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879340 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879339 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879338 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879337 | 5/25/2018 | $45.28 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 13

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879320 | 5/25/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879335 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879294 | 5/25/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879333 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879332 | 5/25/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879331 | 5/25/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879330 | 5/25/2018 | $86.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879329 | 5/25/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879328 | 5/25/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879327 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879326 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879325 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879324 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879323 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879336 | 5/25/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878025 | 5/17/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879296 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878036 | 5/17/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878035 | 5/17/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878034 | 5/17/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878033 | 5/17/2018 | $137.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878032 | 5/17/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878031 | 5/17/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878030 | 5/17/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878029 | 5/17/2018 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878028 | 5/17/2018 | $104.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878038-2504 | 5/17/2018 | $34.50 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878026 | 5/17/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878038-2506 | 5/17/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878024 | 5/17/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878023 | 5/17/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878022 | 5/17/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878021 | 5/17/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878020 | 5/17/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878019 | 5/17/2018 | $107.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878018 | 5/17/2018 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878017 | 5/17/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878016 | 5/17/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878015-2502 | 5/17/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880887 | 6/11/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878027 | 5/17/2018 | $89.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986647 | $101.04 | 7/31/2018 | 6877897 | 5/16/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879293 | 5/25/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879292 | 5/25/2018 | $96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879291 | 5/25/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879290 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879289 | 5/25/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879288-2507 | 5/25/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879287 | 5/25/2018 | $96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879286 | 5/25/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879285 | 5/25/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879284 | 5/25/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878037 | 5/17/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987356 | $158.78 | 8/1/2018 | 6873250 | 5/3/2018 | $158.78 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878013 | 5/17/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986085 | $86.61 | 7/30/2018 | 6873248 | 5/3/2018 | $86.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985459 | $465.49 | 7/27/2018 | 6878147 | 5/18/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985459 | $465.49 | 7/27/2018 | 6878146 | 5/18/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985459 | $465.49 | 7/27/2018 | 6875733 | 5/9/2018 | $129.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985459 | $465.49 | 7/27/2018 | 6873249 | 5/3/2018 | $259.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878045 | 5/17/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878043 | 5/17/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878042 | 5/17/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878041 | 5/17/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878040 | 5/17/2018 | $123.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984854 | $3,754.59 | 7/26/2018 | 6878039 | 5/17/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988885 | $6,458.05 | 8/7/2018 | 6879283 | 5/25/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883860 | 7/10/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883872 | 7/10/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883871 | 7/10/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883870 | 7/10/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883869 | 7/10/2018 | $83.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883868 | 7/10/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883867 | 7/10/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883866 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883865 | 7/10/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883864 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883863 | 7/10/2018 | $80.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880885 | 6/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883861 | 7/10/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883875 | 7/10/2018 | $46.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883859 | 7/10/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883858-9720 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883857 | 7/10/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883856 | 7/10/2018 | $145.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883855 | 7/10/2018 | $112.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883854 | 7/10/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883853 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883852 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883851 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883850 | 7/10/2018 | $114.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883862 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883886 | 7/10/2018 | $91.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883899 | 7/10/2018 | $37.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883898 | 7/10/2018 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883896 | 7/10/2018 | $46.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883895 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883894 | 7/10/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883893 | 7/10/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883892 | 7/10/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883891 | 7/10/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883890 | 7/10/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883889 | 7/10/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883873 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883887 | 7/10/2018 | $76.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883874 | 7/10/2018 | $46.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883885 | 7/10/2018 | $46.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883884 | 7/10/2018 | $23.52 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 17

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883883 | 7/10/2018 | $46.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883882 | 7/10/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883881 | 7/10/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883880 | 7/10/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883879 | 7/10/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883878 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883877 | 7/10/2018 | $46.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883876 | 7/10/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883847 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883888 | 7/10/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883602 | 7/6/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883849 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883613 | 7/6/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883612 | 7/6/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883611 | 7/6/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883610 | 7/6/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883609 | 7/6/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883608 | 7/6/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883607 | 7/6/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883606 | 7/6/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883605 | 7/6/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883615 | 7/6/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883603 | 7/6/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883616 | 7/6/2018 | $72.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883600 | 7/6/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883599 | 7/6/2018 | $146.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883598 | 7/6/2018 | $62.92 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                                P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883597 | 7/6/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883596 | 7/6/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883595 | 7/6/2018 | $93.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883594 | 7/6/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883593 | 7/6/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883592 | 7/6/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883591 | 7/6/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883590 | 7/6/2018 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883604 | 7/6/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883835 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013831 | $1,718.66 | 9/26/2018 | 6883030 | 6/28/2018 | $1,426.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883846 | 7/10/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883845 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883844 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883843 | 7/10/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883842 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883841 | 7/10/2018 | $86.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883840 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883839 | 7/10/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883838 | 7/10/2018 | $130.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883614 | 7/6/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883836 | 7/10/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883848 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883031 | 6/28/2018 | $580.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883029 | 6/28/2018 | $273.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883625 | 7/6/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883624 | 7/6/2018 | $93.69 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883623 | 7/6/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883622 | 7/6/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883621 | 7/6/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883620 | 7/6/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883619 | 7/6/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883618 | 7/6/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011169 | $2,005.31 | 9/20/2018 | 6883617 | 7/6/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883837 | 7/10/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884203 | 7/13/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884190 | 7/13/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884214 | 7/13/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884213 | 7/13/2018 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884212 | 7/13/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884211 | 7/13/2018 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884210 | 7/13/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884209 | 7/13/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884208 | 7/13/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884207 | 7/13/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884206 | 7/13/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884216 | 7/13/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884204 | 7/13/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884217 | 7/13/2018 | $46.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884202 | 7/13/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884200 | 7/13/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884199 | 7/13/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884198 | 7/13/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884197 | 7/13/2018 | $23.52 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884196 | 7/13/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884195 | 7/13/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884194 | 7/13/2018 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884193 | 7/13/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884192 | 7/13/2018 | $65.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883946 | 7/11/2018 | $127.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884205 | 7/13/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884229 | 7/13/2018 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884241 | 7/13/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884240 | 7/13/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884239 | 7/13/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884238 | 7/13/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884237 | 7/13/2018 | $86.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884236 | 7/13/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884235 | 7/13/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884234 | 7/13/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884233 | 7/13/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884232 | 7/13/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884215 | 7/13/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884230 | 7/13/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884189 | 7/13/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884228 | 7/13/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884227 | 7/13/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884226 | 7/13/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884225 | 7/13/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884224 | 7/13/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884223 | 7/13/2018 | $46.65 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884222 | 7/13/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884221 | 7/13/2018 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884220 | 7/13/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884219 | 7/13/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884218 | 7/13/2018 | $50.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884231 | 7/13/2018 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884075 | 7/13/2018 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884191 | 7/13/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884086 | 7/13/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884085 | 7/13/2018 | $79.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884084 | 7/13/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884083 | 7/13/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884082 | 7/13/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884081 | 7/13/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884080 | 7/13/2018 | $105.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884079 | 7/13/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884078 | 7/13/2018 | $109.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884088 | 7/13/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884076 | 7/13/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884089 | 7/13/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884074 | 7/13/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884073 | 7/13/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884072 | 7/13/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884071 | 7/13/2018 | $96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884070 | 7/13/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884069 | 7/13/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884068 | 7/13/2018 | $33.81 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884067 | 7/13/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884066 | 7/13/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013831 | $1,718.66 | 9/26/2018 | 6884045 | 7/12/2018 | $360.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883523 | 7/5/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884077 | 7/13/2018 | $182.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884102 | 7/13/2018 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884188 | 7/13/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884187 | 7/13/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884186 | 7/13/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884185 | 7/13/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884184 | 7/13/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884183 | 7/13/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884182 | 7/13/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884181 | 7/13/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884106 | 7/13/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884105 | 7/13/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884087 | 7/13/2018 | $111.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884103 | 7/13/2018 | $79.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012953 | $4,854.49 | 9/25/2018 | 6883952 | 7/11/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884100 | 7/13/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884099 | 7/13/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884098 | 7/13/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884097 | 7/13/2018 | $140.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884096 | 7/13/2018 | $111.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884095 | 7/13/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884094 | 7/13/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884093 | 7/13/2018 | $83.40 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884092 | 7/13/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884091 | 7/13/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884090 | 7/13/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884104 | 7/13/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882251 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882239 | 6/18/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882262 | 6/18/2018 | $75.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882261 | 6/18/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882260 | 6/18/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882259 | 6/18/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882258 | 6/18/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882257 | 6/18/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882256 | 6/18/2018 | $90.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882255 | 6/18/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882254 | 6/18/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882264 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882252 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882265 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882250 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882249 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882248 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882247 | 6/18/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882246 | 6/18/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882245 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882244 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882243 | 6/18/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882242 | 6/18/2018 | $23.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882241 | 6/18/2018 | $133.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882481-9714 | 6/21/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882253-9712 | 6/18/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882277 | 6/18/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883525 | 7/5/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882479 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882478 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882477 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882476 | 6/21/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882475 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882474 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882473 | 6/21/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882472 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882471 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882263 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882307 | 6/18/2018 | $102.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882238 | 6/18/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882276 | 6/18/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882275 | 6/18/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882274 | 6/18/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882273 | 6/18/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882272 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882271 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882270 | 6/18/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882269 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882268 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882267 | 6/18/2018 | $18.82 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882266 | 6/18/2018 | $146.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882354 | 6/19/2018 | $255.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6881043 | 6/13/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882240 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882210 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882209 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882208 | 6/18/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882207 | 6/18/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882206 | 6/18/2018 | $151.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882205 | 6/18/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001227 | $14,367.34 | 9/3/2018 | 6881987 | 6/14/2018 | $216.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001227 | $14,367.34 | 9/3/2018 | 6881978 | 6/14/2018 | $9,868.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001227 | $14,367.34 | 9/3/2018 | 6881977 | 6/14/2018 | $2,987.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882212 | 6/18/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6881044 | 6/13/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882213 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6881042 | 6/13/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6881041 | 6/13/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880895 | 6/11/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880894 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880893 | 6/11/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880892 | 6/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880891 | 6/11/2018 | $124.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880890 | 6/11/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880889 | 6/11/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880888 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014467 | $5,947.73 | 9/27/2018 | 6884244 | 7/13/2018 | $132.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001227 | $14,367.34 | 9/3/2018 | 6881969 | 6/14/2018 | $1,355.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882225 | 6/18/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882237 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882236 | 6/18/2018 | $86.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882235 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882234 | 6/18/2018 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882233 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882232 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882231 | 6/18/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882230 | 6/18/2018 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882229 | 6/18/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882228 | 6/18/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882211 | 6/18/2018 | $146.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882226 | 6/18/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882482 | 6/21/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882224 | 6/18/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882223 | 6/18/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882222 | 6/18/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882221 | 6/18/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882220 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882219 | 6/18/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882218-9710 | 6/18/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882217 | 6/18/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882216 | 6/18/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882215 | 6/18/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882214 | 6/18/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001968 | $4,097.78 | 9/4/2018 | 6882227 | 6/18/2018 | $26.46 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006895 | $25,365.70 | 9/13/2018 | 6881059 | 6/13/2018 | $259.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882603 | 6/22/2018 | $65.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008176 | $18,967.21 | 9/17/2018 | 6881970 | 6/14/2018 | $666.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007590 | $6,873.83 | 9/14/2018 | 6881974 | 6/14/2018 | $4,784.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007590 | $6,873.83 | 9/14/2018 | 6881973 | 6/14/2018 | $1,413.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007590 | $6,873.83 | 9/14/2018 | 6881967 | 6/14/2018 | $574.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007590 | $6,873.83 | 9/14/2018 | 6881062 | 6/13/2018 | $101.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006895 | $25,365.70 | 9/13/2018 | 6881984 | 6/14/2018 | $6,128.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006895 | $25,365.70 | 9/13/2018 | 6881983 | 6/14/2018 | $1,805.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006895 | $25,365.70 | 9/13/2018 | 6881976 | 6/14/2018 | $11,584.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006895 | $25,365.70 | 9/13/2018 | 6881975 | 6/14/2018 | $3,546.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008176 | $18,967.21 | 9/17/2018 | 6881979 | 6/14/2018 | $1,645.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006895 | $25,365.70 | 9/13/2018 | 6881968 | 6/14/2018 | $1,446.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008176 | $18,967.21 | 9/17/2018 | 6881980 | 6/14/2018 | $5,511.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005381 | $562.93 | 9/11/2018 | 6881061 | 6/13/2018 | $447.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005381 | $562.93 | 9/11/2018 | 6881060 | 6/13/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882612 | 6/22/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882611 | 6/22/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882610 | 6/22/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882609 | 6/22/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882608 | 6/22/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882607 | 6/22/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882606 | 6/22/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882605-9718 | 6/22/2018 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882480 | 6/21/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006895 | $25,365.70 | 9/13/2018 | 6881972 | 6/14/2018 | $803.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883511 | 7/5/2018 | $45.28 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998488 | $76.18 | 8/28/2018 | 6880886 | 6/11/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883522 | 7/5/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883521 | 7/5/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883520 | 7/5/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883519 | 7/5/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883518 | 7/5/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883517 | 7/5/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883516 | 7/5/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883515 | 7/5/2018 | $201.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883514 | 7/5/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008176 | $18,967.21 | 9/17/2018 | 6881971 | 6/14/2018 | $918.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883512 | 7/5/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882602 | 6/22/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883510 | 7/5/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883509 | 7/5/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883508 | 7/5/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6882391 | 6/20/2018 | $129.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009016 | $550.78 | 9/18/2018 | 6883446 | 7/3/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009016 | $550.78 | 9/18/2018 | 6883417 | 7/3/2018 | $69.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009016 | $550.78 | 9/18/2018 | 6883381 | 7/3/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009016 | $550.78 | 9/18/2018 | 6882390 | 6/20/2018 | $230.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009016 | $550.78 | 9/18/2018 | 6882389 | 6/20/2018 | $129.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008176 | $18,967.21 | 9/17/2018 | 6881982 | 6/14/2018 | $7,867.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008176 | $18,967.21 | 9/17/2018 | 6881981 | 6/14/2018 | $2,358.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883513 | 7/5/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882494 | 6/21/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882604 | 6/22/2018 | $206.19 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882573 | 6/22/2018 | $72.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882572 | 6/22/2018 | $134.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882571 | 6/22/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882570 | 6/22/2018 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882569 | 6/22/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882568 | 6/22/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882567 | 6/22/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882498 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882497 | 6/21/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882575 | 6/22/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882495 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882576 | 6/22/2018 | $154.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882493 | 6/21/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882492 | 6/21/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882491 | 6/21/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882490 | 6/21/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882489-9716 | 6/21/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882488 | 6/21/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882487 | 6/21/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882486 | 6/21/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882485 | 6/21/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882484 | 6/21/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882483 | 6/21/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002875 | $1,201.06 | 9/5/2018 | 6882496 | 6/21/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882588 | 6/22/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882600 | 6/22/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882599 | 6/22/2018 | $49.59 |

M.Z. Berger & Co. Inc. (2219690)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882598 | 6/22/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882597 | 6/22/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882596 | 6/22/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882595 | 6/22/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882594 | 6/22/2018 | $317.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882593 | 6/22/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882592 | 6/22/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882591 | 6/22/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882574 | 6/22/2018 | $79.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882589 | 6/22/2018 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010261 | $627.77 | 9/19/2018 | 6883524 | 7/5/2018 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882587 | 6/22/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882586 | 6/22/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882585 | 6/22/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882584 | 6/22/2018 | $105.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882583 | 6/22/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882582 | 6/22/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882581 | 6/22/2018 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882580 | 6/22/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882579 | 6/22/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882578 | 6/22/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882577 | 6/22/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003476 | $2,969.28 | 9/6/2018 | 6882590 | 6/22/2018 | $60.27 |

**Totals:**    **31 transfer(s),**    $180,489.95