**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Melissa & Doug, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00002216AA-61270 | 6/18/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008295AA-61277 | 6/18/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006423AA-61263 | 6/15/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006424AA-61264 | 6/15/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006732AA-61265 | 6/15/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006995AA-61266 | 6/15/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00007359AA-61267 | 6/15/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006045AA | 6/15/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00001579AA-61269 | 6/18/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006043AA-61261 | 6/15/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00002217AA-61271 | 6/18/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00002920AA-61272 | 6/18/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00003012AA-61273 | 6/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008292AA-61274 | 6/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008293AA-61275 | 6/18/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00004505AA-61254 | 6/14/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00001578AA-61268 | 6/18/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006036AA | 6/15/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003415AA-61293 | 6/19/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00005595AA-61256 | 6/15/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006030AA-61257 | 6/15/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006031AA-61258 | 6/15/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006032AA | 6/15/2018 | $17.73 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006033AA | 6/15/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006422AA-61262 | 6/15/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006035AA | 6/15/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008297AA-61278 | 6/18/2018 | $17.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006037AA | 6/15/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006038AA | 6/15/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006039AA-61259 | 6/15/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006040AA | 6/15/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006041AA | 6/15/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006042AA-61260 | 6/15/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00006034AA | 6/15/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008323AA | 6/18/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008294AA-61276 | 6/18/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008316AA-61289 | 6/18/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008317AA | 6/18/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008318AA | 6/18/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008319AA | 6/18/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008320AA | 6/18/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008314AA-61287 | 6/18/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008322AA | 6/18/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008313AA-61286 | 6/18/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008324AA | 6/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008325AA | 6/18/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003411AA-61290 | 6/19/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003412AA-61291 | 6/19/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003413AA | 6/19/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005466AA | 5/30/2018 | $9.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008321AA | 6/18/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008306AA | 6/18/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008298AA-61279 | 6/18/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008299AA | 6/18/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008300AA | 6/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008301AA-61280 | 6/18/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008302AA | 6/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008303AA | 6/18/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008315AA-61288 | 6/18/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008305AA | 6/18/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00004223AA-61253 | 6/14/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008307AA-61281 | 6/18/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008308AA | 6/18/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008309AA-61282 | 6/18/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008310AA-61283 | 6/18/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008311AA-61284 | 6/18/2018 | $19.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008312AA-61285 | 6/18/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10724 | $454.34 | 8/22/2018 | 00008304AA | 6/18/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007135AA-61213 | 6/12/2018 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00008834AA-61219 | 6/12/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007128AA-61208 | 6/12/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007129AA-61209 | 6/12/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007130AA-61210 | 6/12/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007131AA-61211 | 6/12/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007132AA-61212 | 6/12/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007126AA-61206 | 6/12/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007134AA | 6/12/2018 | $9.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007125AA-61205 | 6/12/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007136AA | 6/12/2018 | $30.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00008136AA-61214 | 6/12/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00008520AA-61215 | 6/12/2018 | $50.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00008831AA-61216 | 6/12/2018 | $14.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00008832AA-61217 | 6/12/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00004930AA-61255 | 6/14/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007133AA | 6/12/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007118AA-61198 | 6/12/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004883AA-61190 | 6/11/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00005041AA-61191 | 6/11/2018 | $136.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00005313AA-61192 | 6/11/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00005714AA-61193 | 6/11/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00005715AA-61194 | 6/11/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00005716AA-61195 | 6/11/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007127AA-61207 | 6/12/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007117AA-61197 | 6/12/2018 | $19.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00009195AA-61220 | 6/12/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007119AA-61199 | 6/12/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007120AA-61200 | 6/12/2018 | $35.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007121AA-61201 | 6/12/2018 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007122AA-61202 | 6/12/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007123AA-61203 | 6/12/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007124AA-61204 | 6/12/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00007116AA-61196 | 6/12/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003029AA-61246 | 6/14/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00008833AA-61218 | 6/12/2018 | $11.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003022AA-61239 | 6/14/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003023AA-61240 | 6/14/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003024AA-61241 | 6/14/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003025AA-61242 | 6/14/2018 | $24.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003026AA-61243 | 6/14/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009644AA-61237 | 6/13/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003028AA-61245 | 6/14/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009643AA-61236 | 6/13/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003030AA-61247 | 6/14/2018 | $9.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003031AA-61248 | 6/14/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003032AA-61249 | 6/14/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003033AA-61250 | 6/14/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003034AA-61251 | 6/14/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003035AA-61252 | 6/14/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09028 | $406.33 | 8/20/2018 | 00003027AA-61244 | 6/14/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009636AA-61229 | 6/13/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07504 | $452.11 | 8/16/2018 | 00009196AA-61221 | 6/12/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00000070AA-61222 | 6/13/2018 | $135.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00000071AA-61223 | 6/13/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00000987AA-61224 | 6/13/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00000988AA-61225 | 6/13/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00001345AA-61226 | 6/13/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009645AA-61238 | 6/13/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009635AA-61228 | 6/13/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003416AA-61294 | 6/19/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009637AA-61230 | 6/13/2018 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009638AA-61231 | 6/13/2018 | $7.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009639AA-61232 | 6/13/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009640AA-61233 | 6/13/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009641AA-61234 | 6/13/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009642AA-61235 | 6/13/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08124 | $297.25 | 8/17/2018 | 00009634AA-61227 | 6/13/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005628AA-61383 | 6/25/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005635AA-61390 | 6/25/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005620AA-61376 | 6/25/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005621AA-61377 | 6/25/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005622AA-61378 | 6/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005623AA-61379 | 6/25/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005624AA-61380 | 6/25/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005618AA-61374 | 6/25/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005627AA-61382 | 6/25/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005617AA-61373 | 6/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005629AA-61384 | 6/25/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005630AA-61385 | 6/25/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005631AA-61386 | 6/25/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005632AA-61387 | 6/25/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005633AA-61388 | 6/25/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009274AA-61357 | 6/21/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005626AA-61381 | 6/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005610AA-61366 | 6/25/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003414AA-61292 | 6/19/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009276AA-61359 | 6/21/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009277AA-61360 | 6/21/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009278AA-61361 | 6/21/2018 | $7.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009985AA-61362 | 6/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005339AA-61363 | 6/25/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005619AA-61375 | 6/25/2018 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005609AA-61365 | 6/25/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005636AA-61391 | 6/25/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005611AA-61367 | 6/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005612AA-61368 | 6/25/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005613AA-61369 | 6/25/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005614AA-61370 | 6/25/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005615AA-61371 | 6/25/2018 | $9.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005616AA-61372 | 6/25/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005340AA-61364 | 6/25/2018 | $12.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00000464AA-61406 | 6/26/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005634AA-61389 | 6/25/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00007124AA-61399 | 6/25/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00007125AA-61400 | 6/25/2018 | $29.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00007770AA-61401 | 6/25/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00007771AA-61402 | 6/25/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00007772AA-61403 | 6/25/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00007122AA-61397 | 6/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00000463AA-61405 | 6/26/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005652AA-61396 | 6/25/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00000897AA-61407 | 6/26/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00000959AA-61408 | 6/26/2018 | $17.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00001090AA-61409 | 6/26/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00001091AA-61410 | 6/26/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00001274AA | 6/26/2018 | $17.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00001275AA | 6/26/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00000462AA-61404 | 6/26/2018 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005645AA | 6/25/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005637AA | 6/25/2018 | $35.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005638AA | 6/25/2018 | $16.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005639AA | 6/25/2018 | $22.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005640AA | 6/25/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005641AA-61392 | 6/25/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005642AA-61393 | 6/25/2018 | $42.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00007123AA-61398 | 6/25/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005644AA | 6/25/2018 | $26.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009273AA-61356 | 6/21/2018 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005646AA | 6/25/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005647AA | 6/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005648AA | 6/25/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005649AA | 6/25/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005650AA | 6/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005651AA-61395 | 6/25/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14758 | $727.53 | 8/29/2018 | 00005643AA-61394 | 6/25/2018 | $28.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006405AA-61316 | 6/20/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006412AA-61322 | 6/20/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006398AA | 6/20/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006399AA | 6/20/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006400AA | 6/20/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006401AA-61313 | 6/20/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006402AA-61314 | 6/20/2018 | $22.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006396AA-61311 | 6/20/2018 | $10.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006404AA-61315 | 6/20/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006395AA-61310 | 6/20/2018 | $24.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006406AA-61317 | 6/20/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006407AA-61318 | 6/20/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006408AA-61319 | 6/20/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006409AA-61320 | 6/20/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006410AA | 6/20/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009275AA-61358 | 6/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006403AA | 6/20/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00005054AA-61303 | 6/19/2018 | $34.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003417AA-61295 | 6/19/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003418AA-61296 | 6/19/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003419AA-61297 | 6/19/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003420AA-61298 | 6/19/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003421AA-61299 | 6/19/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00003422AA-61300 | 6/19/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006397AA-61312 | 6/20/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00005053AA-61302 | 6/19/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006413AA-61323 | 6/20/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00005544AA-61304 | 6/19/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00005673AA-61305 | 6/19/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00005674AA-61306 | 6/19/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00005675AA-61307 | 6/19/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00005676AA-61308 | 6/19/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006394AA-61309 | 6/20/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11457 | $239.27 | 8/23/2018 | 00005052AA-61301 | 6/19/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009266AA-61349 | 6/21/2018 | $25.48 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006411AA-61321 | 6/20/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00002043AA-61342 | 6/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00002044AA-61343 | 6/22/2018 | $38.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009261AA-61344 | 6/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009262AA-61345 | 6/21/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009263AA-61346 | 6/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00001744AA-61340 | 6/22/2018 | $9.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009265AA-61348 | 6/21/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000966AA-61339 | 6/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009267AA-61350 | 6/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009268AA-61351 | 6/21/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009269AA-61352 | 6/21/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009270AA-61353 | 6/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009271AA-61354 | 6/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009272AA-61355 | 6/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00009264AA-61347 | 6/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000958AA-61332 | 6/22/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00006414AA-61324 | 6/20/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00007344AA-61325 | 6/20/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12073 | $248.87 | 8/24/2018 | 00007345AA-61326 | 6/20/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000070AA-61327 | 6/21/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000235AA-61328 | 6/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000236AA-61329 | 6/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00001745AA-61341 | 6/22/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000957AA-61331 | 6/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004880AA-61187 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000960AA-61333 | 6/22/2018 | $10.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000961AA-61334 | 6/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000962AA-61335 | 6/22/2018 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000963AA-61336 | 6/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000964AA-61337 | 6/22/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000965AA-61338 | 6/22/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13064 | $457.95 | 8/27/2018 | 00000695AA-61330 | 6/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004107AA-61022 | 6/4/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004115AA-61029 | 6/4/2018 | $14.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004100AA-61015 | 6/4/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004101AA-61016 | 6/4/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004102AA-61017 | 6/4/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004103AA-61018 | 6/4/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004104AA-61019 | 6/4/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004098AA-61013 | 6/4/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004106AA-61021 | 6/4/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004097AA-61012 | 6/4/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004108AA-61023 | 6/4/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004109AA-61024 | 6/4/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004110AA-61025 | 6/4/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004111AA-61026 | 6/4/2018 | $19.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004112AA-61027 | 6/4/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008640AA-60996 | 5/31/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004105AA-61020 | 6/4/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00000600AA-61005 | 6/4/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004882AA-61189 | 6/11/2018 | $24.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00009492AA-60998 | 5/31/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00009493AA-60999 | 5/31/2018 | $5.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00009812AA-61000 | 5/31/2018 | $21.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00009813AA-61001 | 5/31/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00009814AA-61002 | 5/31/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004099AA-61014 | 6/4/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00000088AA-61004 | 6/4/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004116AA-61030 | 6/4/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00001210AA-61006 | 6/4/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004092AA-61007 | 6/4/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004093AA-61008 | 6/4/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004094AA-61009 | 6/4/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004095AA-61010 | 6/4/2018 | $60.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004096AA-61011 | 6/4/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00009815AA-61003 | 5/31/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001950AA-61051 | 6/5/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004114AA-61028 | 6/4/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001943AA-61044 | 6/5/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001944AA-61045 | 6/5/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001945AA-61046 | 6/5/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001946AA-61047 | 6/5/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/6/2018 | 00001947AA-61048 | 6/5/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001941AA-61042 | 6/5/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001949AA-61050 | 6/5/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001940AA-61041 | 6/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001951AA-61052 | 6/5/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001952AA-61053 | 6/5/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001953AA-61054 | 6/5/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001954AA-61055 | 6/5/2018 | $8.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00002449AA-61056 | 6/5/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00003251AA-61057 | 6/5/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001948AA-61049 | 6/5/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004125AA-61034 | 6/4/2018 | $27.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004117AA-61031 | 6/4/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004118AA-61032 | 6/4/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004119AA-61033 | 6/4/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004120AA | 6/4/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004121AA | 6/4/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004122AA | 6/4/2018 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001942AA-61043 | 6/5/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004124AA | 6/4/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008639AA-60995 | 5/31/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004126AA-61035 | 6/4/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004127AA-61036 | 6/4/2018 | $43.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00006861AA-61037 | 6/4/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001937AA-61038 | 6/5/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001938AA-61039 | 6/5/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00001939AA-61040 | 6/5/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02740 | $638.31 | 8/8/2018 | 00004123AA | 6/4/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00006857AA-60959 | 5/30/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00009497AA-60966 | 5/30/2018 | $17.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005485AA-60952 | 5/30/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005486AA-60953 | 5/30/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005487AA-60954 | 5/30/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005488AA-60955 | 5/30/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005489AA-60956 | 5/30/2018 | $12.74 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005483AA-60950 | 5/30/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00006856AA-60958 | 5/30/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005482AA-60949 | 5/30/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00007298AA-60960 | 5/30/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00007299AA-60961 | 5/30/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00007724AA-60962 | 5/30/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00007725AA-60963 | 5/30/2018 | $21.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00008111AA-60964 | 5/30/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00009491AA-60997 | 5/31/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00006855AA-60957 | 5/30/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005475AA-60942 | 5/30/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005467AA | 5/30/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005468AA | 5/30/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005469AA | 5/30/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005470AA-60937 | 5/30/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005471AA-60938 | 5/30/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005472AA-60939 | 5/30/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005484AA-60951 | 5/30/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005474AA-60941 | 5/30/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00000241AA-60967 | 5/31/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005476AA-60943 | 5/30/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005477AA-60944 | 5/30/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005478AA-60945 | 5/30/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005479AA-60946 | 5/30/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005480AA-60947 | 5/30/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005481AA-60948 | 5/30/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00005473AA-60940 | 5/30/2018 | $9.27 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008632AA | 5/31/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00291 | $410.42 | 8/3/2018 | 00008112AA-60965 | 5/30/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008625AA-60986 | 5/31/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008626AA-60987 | 5/31/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008627AA-60988 | 5/31/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008628AA-60989 | 5/31/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008629AA-60990 | 5/31/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008623AA-60984 | 5/31/2018 | $21.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008631AA | 5/31/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008622AA-60983 | 5/31/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008633AA | 5/31/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008634AA | 5/31/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008635AA | 5/31/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008636AA-60992 | 5/31/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008637AA-60993 | 5/31/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008638AA-60994 | 5/31/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008630AA-60991 | 5/31/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001400AA-60976 | 6/1/2018 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00000242AA-60968 | 5/31/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001393AA-60969 | 6/1/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001394AA-60970 | 6/1/2018 | $76.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001395AA-60971 | 6/1/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001396AA-60972 | 6/1/2018 | $50.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001397AA-60973 | 6/1/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008624AA-60985 | 5/31/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001399AA-60975 | 6/1/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004929AA-61059 | 6/6/2018 | $12.74 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001401AA-60977 | 6/1/2018 | $35.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00003182AA-60978 | 6/1/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00003183AA-60979 | 6/1/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00003451AA-60980 | 6/1/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00003488AA-60981 | 6/1/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00008621AA-60982 | 5/31/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01164 | $606.54 | 8/6/2018 | 00001398AA-60974 | 6/1/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001683AA-61148 | 6/11/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001690AA-61155 | 6/11/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001676AA-61141 | 6/11/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001677AA-61142 | 6/11/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001678AA-61143 | 6/11/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001679AA-61144 | 6/11/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001680AA-61145 | 6/11/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001674AA-61139 | 6/11/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001682AA-61147 | 6/11/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001673AA-61138 | 6/11/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001684AA-61149 | 6/11/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001685AA-61150 | 6/11/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001686AA-61151 | 6/11/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001687AA-61152 | 6/11/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001688AA-61153 | 6/11/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00003252AA | 6/5/2018 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001681AA-61146 | 6/11/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009355AA-61131 | 6/8/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009347AA-61124 | 6/8/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009348AA-61125 | 6/8/2018 | $7.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009349AA-61126 | 6/8/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009350AA-61127 | 6/8/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009351AA | 6/8/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009352AA-61128 | 6/8/2018 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001675AA-61140 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009354AA-61130 | 6/8/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001691AA-61156 | 6/11/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009356AA-61132 | 6/8/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001668AA-61133 | 6/11/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001669AA-61134 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001670AA-61135 | 6/11/2018 | $19.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001671AA-61136 | 6/11/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001672AA-61137 | 6/11/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009353AA-61129 | 6/8/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004874AA-61181 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001689AA-61154 | 6/11/2018 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001710AA-61175 | 6/11/2018 | $27.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001711AA-61176 | 6/11/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001712AA-61177 | 6/11/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001713AA-61178 | 6/11/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001714AA-61179 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001708AA-61173 | 6/11/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00003564AA | 6/11/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001707AA-61172 | 6/11/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004875AA-61182 | 6/11/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004876AA-61183 | 6/11/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004877AA-61184 | 6/11/2018 | $5.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004878AA-61185 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004879AA-61186 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008461AA-61413 | 6/26/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00003563AA-61180 | 6/11/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001700AA-61165 | 6/11/2018 | $19.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001692AA-61157 | 6/11/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001693AA-61158 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001694AA-61159 | 6/11/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001695AA-61160 | 6/11/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001696AA-61161 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001697AA-61162 | 6/11/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001709AA-61174 | 6/11/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001699AA-61164 | 6/11/2018 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009344AA-61121 | 6/8/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001701AA-61166 | 6/11/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001702AA-61167 | 6/11/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001703AA-61168 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001704AA-61169 | 6/11/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001705AA-61170 | 6/11/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001706AA-61171 | 6/11/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00001698AA-61163 | 6/11/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00006283AA-61081 | 6/6/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009346AA-61123 | 6/8/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004947AA-61077 | 6/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004948AA-61078 | 6/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004949AA | 6/6/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004950AA | 6/6/2018 | $12.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004951AA | 6/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004945AA-61075 | 6/6/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00006282AA-61080 | 6/6/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004944AA-61074 | 6/6/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00006284AA-61082 | 6/6/2018 | $17.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00006373AA-61083 | 6/6/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00000262AA-61084 | 6/8/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00000263AA-61085 | 6/8/2018 | $35.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00000264AA-61086 | 6/8/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00000605AA-61087 | 6/8/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00005683AA-61079 | 6/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004937AA-61067 | 6/6/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06663 | $1,014.29 | 8/15/2018 | 00004881AA-61188 | 6/11/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004930AA-61060 | 6/6/2018 | $14.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004931AA-61061 | 6/6/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004932AA-61062 | 6/6/2018 | $18.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004933AA-61063 | 6/6/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004934AA-61064 | 6/6/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004946AA-61076 | 6/6/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004936AA-61066 | 6/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00000863AA-61090 | 6/8/2018 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004938AA-61068 | 6/6/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004939AA-61069 | 6/6/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004940AA-61070 | 6/6/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004941AA-61071 | 6/6/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004942AA-61072 | 6/6/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004943AA-61073 | 6/6/2018 | $12.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04130 | $304.75 | 8/10/2018 | 00004935AA-61065 | 6/6/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00008420AA-61115 | 6/7/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006948AA-61108 | 6/7/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006949AA-61109 | 6/7/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006950AA-61110 | 6/7/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00007407AA | 6/7/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00007847AA-61111 | 6/7/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00008179AA-61112 | 6/7/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00000774AA-61088 | 6/8/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00008419AA-61114 | 6/7/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006945AA-61105 | 6/7/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00008421AA-61116 | 6/7/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00008768AA-61117 | 6/7/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009341AA-61118 | 6/8/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009342AA-61119 | 6/8/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009343AA-61120 | 6/8/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03518 | $289.22 | 8/9/2018 | 00003892AA-61058 | 6/5/2018 | $19.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00008418AA-61113 | 6/7/2018 | $6.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006938AA-61098 | 6/7/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00009345AA-61122 | 6/8/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00001000AA-61091 | 6/8/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00001120AA-61092 | 6/8/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00005394AA-61093 | 6/8/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006934AA-61094 | 6/7/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006935AA-61095 | 6/7/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006947AA-61107 | 6/7/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006937AA-61097 | 6/7/2018 | $12.74 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006946AA-61106 | 6/7/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006939AA-61099 | 6/7/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006940AA-61100 | 6/7/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006941AA-61101 | 6/7/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006942AA-61102 | 6/7/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006943AA-61103 | 6/7/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006944AA-61104 | 6/7/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00000862AA-61089 | 6/8/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05023 | $598.33 | 8/13/2018 | 00006936AA-61096 | 6/7/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004350AA-61755 | 5/21/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004357AA-61762 | 5/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004343AA-61752 | 5/21/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004344AA | 5/21/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004345AA | 5/21/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004346AA | 5/21/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004347AA | 5/21/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004340AA-61750 | 5/21/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004349AA-61754 | 5/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004339AA-61749 | 5/21/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004351AA-61756 | 5/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004352AA-61757 | 5/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004353AA-61758 | 5/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004354AA-61759 | 5/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004355AA-61760 | 5/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004323AA-61733 | 5/21/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004348AA-61753 | 5/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004332AA-61742 | 5/21/2018 | $12.74 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007031AA-61670 | 5/16/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004325AA-61735 | 5/21/2018 | $35.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004326AA-61736 | 5/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004327AA-61737 | 5/21/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004328AA-61738 | 5/21/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004329AA-61739 | 5/21/2018 | $12.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004341AA-61751 | 5/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004331AA-61741 | 5/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004358AA-61763 | 5/21/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004333AA-61743 | 5/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004334AA-61744 | 5/21/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004335AA-61745 | 5/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004336AA-61746 | 5/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004337AA-61747 | 5/21/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004338AA-61748 | 5/21/2018 | $12.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004330AA-61740 | 5/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009327AA-61786 | 5/22/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004356AA-61761 | 5/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00004342AA-61780 | 5/22/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009321AA-61781 | 5/22/2018 | $9.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009322AA-61782 | 5/22/2018 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009323AA-61783 | 5/22/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009324AA | 5/22/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00001151AA-61778 | 5/22/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009326AA-61785 | 5/22/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00000781AA-61777 | 5/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009328AA-61787 | 5/22/2018 | $27.74 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009329AA-61788 | 5/22/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009330AA-61789 | 5/22/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009331AA-61790 | 5/22/2018 | $19.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009332AA-61791 | 5/22/2018 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009333AA-61792 | 5/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00009325AA-61784 | 5/22/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00007972AA-61772 | 5/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004359AA-61764 | 5/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00007708AA-61765 | 5/21/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00007709AA-61766 | 5/21/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00007710AA-61767 | 5/21/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00007711AA-61768 | 5/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00007712AA-61769 | 5/21/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00001152AA-61779 | 5/22/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00007971AA-61771 | 5/21/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004322AA | 5/21/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00008514AA-61773 | 5/21/2018 | $65.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00008515AA-61774 | 5/21/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00008976AA | 5/21/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00008977AA | 5/21/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00000779AA-61775 | 5/22/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95729 | $273.22 | 7/26/2018 | 00000780AA-61776 | 5/22/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00007970AA-61770 | 5/21/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00001148AA-61696 | 5/17/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002132AA-61703 | 5/18/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008670AA-61689 | 5/16/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008888AA-61690 | 5/16/2018 | $10.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008889AA-61691 | 5/16/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00000737AA-61692 | 5/17/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00001145AA-61693 | 5/17/2018 | $42.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008127AA-61687 | 5/16/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00001147AA-61695 | 5/17/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008126AA-61686 | 5/16/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00001392AA-61697 | 5/17/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00001393AA-61698 | 5/17/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002128AA-61699 | 5/18/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002129AA-61700 | 5/18/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002130AA-61701 | 5/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004324AA-61734 | 5/21/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00001146AA-61694 | 5/17/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007040AA-61679 | 5/16/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00005625AA-61411 | 6/26/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007033AA-61672 | 5/16/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007034AA-61673 | 5/16/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007035AA-61674 | 5/16/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007036AA-61675 | 5/16/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007037AA-61676 | 5/16/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008669AA-61688 | 5/16/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007039AA-61678 | 5/16/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002133AA-61704 | 5/18/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007041AA-61680 | 5/16/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008121AA-61681 | 5/16/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008122AA-61682 | 5/16/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008123AA-61683 | 5/16/2018 | $8.53 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008124AA-61684 | 5/16/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00008125AA-61685 | 5/16/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007038AA-61677 | 5/16/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009637AA-61730 | 5/17/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002131AA-61702 | 5/18/2018 | $48.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009630AA-61723 | 5/17/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009631AA-61724 | 5/17/2018 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009632AA-61725 | 5/17/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009633AA-61726 | 5/17/2018 | $24.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009634AA-61727 | 5/17/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009628AA-61721 | 5/17/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009636AA-61729 | 5/17/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009627AA-61720 | 5/17/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009638AA-61731 | 5/17/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009639AA-61732 | 5/17/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004318AA | 5/21/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004319AA | 5/21/2018 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004320AA | 5/21/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94888 | $702.48 | 7/25/2018 | 00004321AA | 5/21/2018 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009635AA-61728 | 5/17/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009620AA-61713 | 5/17/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002134AA-61705 | 5/18/2018 | $29.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002135AA-61706 | 5/18/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002136AA-61707 | 5/18/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002137AA-61708 | 5/18/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002138AA-61709 | 5/18/2018 | $24.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002853AA-61710 | 5/18/2018 | $7.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009629AA-61722 | 5/17/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00003131AA-61712 | 5/18/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002228AA-61795 | 5/23/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009621AA-61714 | 5/17/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009622AA-61715 | 5/17/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009623AA-61716 | 5/17/2018 | $12.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009624AA-61717 | 5/17/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009625AA-61718 | 5/17/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00009626AA-61719 | 5/17/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93187 | $560.60 | 7/23/2018 | 00002854AA-61711 | 5/18/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009470AA-61887 | 5/29/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009477AA-61894 | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009463AA-61881 | 5/29/2018 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009464AA-61882 | 5/29/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009465AA-61883 | 5/29/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009466AA-61884 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009467AA-61885 | 5/29/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009461AA-61879 | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009469AA-61886 | 5/29/2018 | $18.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009460AA-61878 | 5/29/2018 | $12.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009471AA-61888 | 5/29/2018 | $24.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009472AA-61889 | 5/29/2018 | $47.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009473AA-61890 | 5/29/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009474AA-61891 | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009475AA-61892 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002226AA-61793 | 5/23/2018 | $6.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009468AA | 5/29/2018 | $17.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00005093AA-61871 | 5/29/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003941AA-61863 | 5/29/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00004332AA-61864 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00004333AA-61865 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00004334AA-61866 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00004662AA-61867 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00004663AA-61868 | 5/29/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009462AA-61880 | 5/29/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00004798AA-61870 | 5/29/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009478AA-61895 | 5/29/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009454AA-61872 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009455AA-61873 | 5/29/2018 | $40.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009456AA-61874 | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009457AA-61875 | 5/29/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009458AA-61876 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009459AA-61877 | 5/29/2018 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00004797AA-61869 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009505AA-61918 | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009476AA-61893 | 5/29/2018 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009498AA-61911 | 5/29/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009499AA-61912 | 5/29/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009500AA-61913 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009501AA-61914 | 5/29/2018 | $11.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009502AA-61915 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009495AA-61909 | 5/29/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009504AA-61917 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009494AA-61908 | 5/29/2018 | $8.74 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009506AA | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009507AA-61919 | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009508AA | 5/29/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009509AA-61920 | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009510AA-61921 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009511AA | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009503AA-61916 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009487AA | 5/29/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009479AA | 5/29/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009480AA-61896 | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009481AA-61897 | 5/29/2018 | $19.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009482AA-61898 | 5/29/2018 | $22.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009483AA-61899 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009484AA-61900 | 5/29/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009496AA-61910 | 5/29/2018 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009486AA | 5/29/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003938AA-61860 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009488AA-61902 | 5/29/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009489AA-61903 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009490AA-61904 | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009491AA-61905 | 5/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009492AA-61906 | 5/29/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009493AA-61907 | 5/29/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009485AA-61901 | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003766AA-61820 | 5/23/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003940AA-61862 | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002246AA-61813 | 5/23/2018 | $26.22 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003063AA-61814 | 5/23/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003064AA-61815 | 5/23/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003065AA-61816 | 5/23/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003066AA-61817 | 5/23/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002244AA-61811 | 5/23/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003068AA-61819 | 5/23/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002243AA-61810 | 5/23/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003910AA-61821 | 5/23/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003911AA-61822 | 5/23/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004673AA-61823 | 5/24/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004674AA-61824 | 5/24/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004675AA-61825 | 5/24/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004676AA-61826 | 5/24/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00003067AA-61818 | 5/23/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002236AA-61803 | 5/23/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007030AA-61669 | 5/16/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002229AA-61796 | 5/23/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002230AA-61797 | 5/23/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002231AA-61798 | 5/23/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002232AA-61799 | 5/23/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002233AA-61800 | 5/23/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002245AA-61812 | 5/23/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002235AA-61802 | 5/23/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004679AA-61829 | 5/24/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002237AA-61804 | 5/23/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002238AA-61805 | 5/23/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002239AA-61806 | 5/23/2018 | $6.49 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002240AA-61807 | 5/23/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002241AA-61808 | 5/23/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002242AA-61809 | 5/23/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002234AA-61801 | 5/23/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00002121AA-61854 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007240AA-61846 | 5/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007241AA-61847 | 5/25/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007946AA-61848 | 5/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007947AA-61849 | 5/25/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00008045AA-61850 | 5/25/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00002118AA-61851 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004677AA-61827 | 5/24/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00002120AA-61853 | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007109AA-61843 | 5/25/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003933AA-61855 | 5/29/2018 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003934AA-61856 | 5/29/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003935AA-61857 | 5/29/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003936AA-61858 | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003937AA-61859 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96354 | $344.17 | 7/27/2018 | 00002227AA-61794 | 5/23/2018 | $33.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00002119AA-61852 | 5/29/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00005729AA-61836 | 5/24/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00003939AA-61861 | 5/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004680AA-61830 | 5/24/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004681AA-61831 | 5/24/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00005049AA | 5/24/2018 | $170.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00005402AA-61832 | 5/24/2018 | $15.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00005726AA-61833 | 5/24/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007126AA-61845 | 5/25/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00005728AA-61835 | 5/24/2018 | $38.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007110AA-61844 | 5/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00005730AA-61837 | 5/24/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007104AA-61838 | 5/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007105AA-61839 | 5/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007106AA-61840 | 5/25/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007107AA-61841 | 5/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00007108AA-61842 | 5/25/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00004678AA-61828 | 5/24/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97241 | $464.50 | 7/30/2018 | 00005727AA-61834 | 5/24/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008690AA | 7/2/2018 | $35.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008697AA-61505 | 7/2/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002665AA-61496 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002855AA-61497 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002856AA-61498 | 7/2/2018 | $27.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008686AA | 7/2/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008687AA-61499 | 7/2/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002496AA-61494 | 7/2/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008689AA-61500 | 7/2/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002495AA-61493 | 7/2/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008691AA | 7/2/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008692AA-61501 | 7/2/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008693AA | 7/2/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008694AA-61502 | 7/2/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008695AA-61503 | 7/2/2018 | $12.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00007699AA-61477 | 6/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008688AA | 7/2/2018 | $92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00001564AA-61486 | 7/2/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007032AA-61671 | 5/16/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00008641AA-61479 | 6/28/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00000388AA-61480 | 7/2/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00001559AA-61481 | 7/2/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00001560AA-61482 | 7/2/2018 | $92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00001561AA-61483 | 7/2/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002664AA-61495 | 7/2/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00001563AA-61485 | 7/2/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008698AA-61506 | 7/2/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00001565AA-61487 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00001566AA-61488 | 7/2/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002159AA-61489 | 7/2/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002492AA-61490 | 7/2/2018 | $32.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002493AA-61491 | 7/2/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00002494AA-61492 | 7/2/2018 | $23.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00001562AA-61484 | 7/2/2018 | $60.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008725AA-61532 | 7/2/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008696AA-61504 | 7/2/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008718AA-61525 | 7/2/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008719AA-61526 | 7/2/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008720AA-61527 | 7/2/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008721AA-61528 | 7/2/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008722AA-61529 | 7/2/2018 | $92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008716AA-61523 | 7/2/2018 | $20.48 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008724AA-61531 | 7/2/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008715AA-61522 | 7/2/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008726AA-61533 | 7/2/2018 | $38.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008727AA-61534 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008728AA-61535 | 7/2/2018 | $33.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008729AA-61536 | 7/2/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008730AA-61537 | 7/2/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008731AA-61538 | 7/2/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008723AA-61530 | 7/2/2018 | $20.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008707AA-61515 | 7/2/2018 | $92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008699AA-61507 | 7/2/2018 | $16.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008700AA-61508 | 7/2/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008701AA-61509 | 7/2/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008702AA-61510 | 7/2/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008703AA-61511 | 7/2/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008704AA-61512 | 7/2/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008717AA-61524 | 7/2/2018 | $39.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008706AA-61514 | 7/2/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00007698AA-61476 | 6/29/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008709AA-61516 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008710AA-61517 | 7/2/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008711AA-61518 | 7/2/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008712AA-61519 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008713AA-61520 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008714AA-61521 | 7/2/2018 | $6.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18038 | $1,276.94 | 9/5/2018 | 00008705AA-61513 | 7/2/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001834AA-61436 | 6/27/2018 | $5.74 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00003419AA-61442 | 6/27/2018 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001827AA-61429 | 6/27/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001828AA-61430 | 6/27/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001829AA-61431 | 6/27/2018 | $28.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001830AA-61432 | 6/27/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001831AA-61433 | 6/27/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001825AA-61427 | 6/27/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001833AA-61435 | 6/27/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001824AA-61426 | 6/27/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001835AA-61437 | 6/27/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001836AA-61438 | 6/27/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001837AA-61439 | 6/27/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00002346AA | 6/27/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00002749AA-61440 | 6/27/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00007913AA-61478 | 6/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001832AA-61434 | 6/27/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008469AA-61421 | 6/26/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99667 | $1,036.01 | 8/2/2018 | 00009512AA | 5/29/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008462AA-61414 | 6/26/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008463AA-61415 | 6/26/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008464AA-61416 | 6/26/2018 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008465AA-61417 | 6/26/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008466AA-61418 | 6/26/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001826AA-61428 | 6/27/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008468AA-61420 | 6/26/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00006044AA-61443 | 6/27/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008470AA | 6/26/2018 | $6.24 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008471AA | 6/26/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008472AA-61422 | 6/26/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008473AA-61423 | 6/26/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008474AA-61424 | 6/26/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00001823AA-61425 | 6/27/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008467AA-61419 | 6/26/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006384AA-61469 | 6/29/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00003418AA-61441 | 6/27/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00005936AA-61462 | 6/28/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006043AA-61463 | 6/28/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006044AA-61464 | 6/28/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006380AA-61465 | 6/29/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006381AA-61466 | 6/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00005868AA-61460 | 6/28/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006383AA-61468 | 6/29/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00005867AA-61459 | 6/28/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006385AA-61470 | 6/29/2018 | $11.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006386AA-61471 | 6/29/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006387AA-61472 | 6/29/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006388AA-61473 | 6/29/2018 | $92.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006389AA-61474 | 6/29/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006390AA-61475 | 6/29/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00006382AA-61467 | 6/29/2018 | $16.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004330AA-61452 | 6/28/2018 | $23.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16128 | $248.94 | 8/31/2018 | 00008296AA-61444 | 6/27/2018 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004113AA-61445 | 6/28/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004324AA-61446 | 6/28/2018 | $9.24 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004325AA-61447 | 6/28/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004326AA-61448 | 6/28/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004327AA-61449 | 6/28/2018 | $20.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00005869AA-61461 | 6/28/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004329AA-61451 | 6/28/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003167AA-61541 | 7/3/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004331AA-61453 | 6/28/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004332AA-61454 | 6/28/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004333AA-61455 | 6/28/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00005207AA-61456 | 6/28/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00005470AA-61457 | 6/28/2018 | $96.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00005471AA-61458 | 6/28/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17059 | $562.85 | 9/4/2018 | 00004328AA-61450 | 6/28/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000041AA-61628 | 5/14/2018 | $15.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000048AA-61635 | 5/14/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000034AA-61622 | 5/14/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000035AA | 5/14/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000036AA-61623 | 5/14/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000037AA-61624 | 5/14/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000038AA-61625 | 5/14/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000031AA-61620 | 5/14/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000040AA-61627 | 5/14/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000030AA-61619 | 5/14/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000042AA-61629 | 5/14/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000043AA-61630 | 5/14/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000044AA-61631 | 5/14/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000045AA-61632 | 5/14/2018 | $40.96 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000046AA-61633 | 5/14/2018 | $32.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003165AA-61539 | 7/3/2018 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000039AA-61626 | 5/14/2018 | $62.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000023AA-61612 | 5/14/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000015AA-61604 | 5/14/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000016AA-61605 | 5/14/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000017AA-61606 | 5/14/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000018AA-61607 | 5/14/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000019AA-61608 | 5/14/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000020AA-61609 | 5/14/2018 | $5.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000033AA-61621 | 5/14/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000022AA-61611 | 5/14/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000049AA-61636 | 5/14/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000024AA-61613 | 5/14/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000025AA-61614 | 5/14/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000026AA-61615 | 5/14/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000027AA-61616 | 5/14/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000028AA-61617 | 5/14/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000029AA-61618 | 5/14/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000021AA-61610 | 5/14/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007023AA-61662 | 5/16/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000047AA-61634 | 5/14/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00006093AA-61655 | 5/15/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00006381AA-61656 | 5/15/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00004371AA-61657 | 5/16/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007019AA-61658 | 5/16/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007020AA-61659 | 5/16/2018 | $9.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00006091AA-61653 | 5/15/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007022AA-61661 | 5/16/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00005405AA-61652 | 5/15/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007024AA-61663 | 5/16/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007025AA-61664 | 5/16/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007026AA-61665 | 5/16/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007027AA-61666 | 5/16/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007028AA-61667 | 5/16/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007029AA-61668 | 5/16/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92252 | $398.23 | 7/20/2018 | 00007021AA-61660 | 5/16/2018 | $52.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00004365AA-61645 | 5/15/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00001690AA-61637 | 5/14/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00003304AA-61638 | 5/14/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00003305AA-61639 | 5/14/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00003306AA-61640 | 5/14/2018 | $17.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00003307AA-61641 | 5/14/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00003308AA-61642 | 5/14/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00006092AA-61654 | 5/15/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00003716AA-61644 | 5/14/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009933AA-61601 | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00004366AA-61646 | 5/15/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00004367AA-61647 | 5/15/2018 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00004368AA-61648 | 5/15/2018 | $8.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00004369AA-61649 | 5/15/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00004370AA-61650 | 5/15/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91610 | $114.17 | 7/19/2018 | 00005404AA-61651 | 5/15/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00003715AA-61643 | 5/14/2018 | $9.24 |

Melissa & Doug, LLC (2219925)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006327AA | 7/5/2018 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90720 | $549.33 | 7/18/2018 | 00000014AA-61603 | 5/14/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00000723AA | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00000724AA-61558 | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00000725AA-61559 | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00000913AA-61560 | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00000914AA-61561 | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00008708AA-61557 | 7/3/2018 | $7.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00000916AA-61563 | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00005534AA-61556 | 7/3/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006954AA-61564 | 7/5/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006955AA-61565 | 7/5/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006956AA-61566 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006957AA-61567 | 7/5/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006958AA-61568 | 7/5/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006959AA-61569 | 7/5/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00000915AA-61562 | 7/6/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003175AA-61549 | 7/3/2018 | $6.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15552 | $307.24 | 8/30/2018 | 00008460AA-61412 | 6/26/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003168AA-61542 | 7/3/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003169AA-61543 | 7/3/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003170AA-61544 | 7/3/2018 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003171AA-61545 | 7/3/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003172AA-61546 | 7/3/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00000722AA | 7/6/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003174AA-61548 | 7/3/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006962AA-61572 | 7/5/2018 | $15.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003176AA-61550 | 7/3/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003177AA-61551 | 7/3/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003178AA-61552 | 7/3/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003179AA-61553 | 7/3/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00004915AA-61554 | 7/3/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00004916AA-61555 | 7/3/2018 | $34.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003173AA-61547 | 7/3/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009124AA | 7/5/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00008136AA-61590 | 7/5/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00008137AA-61591 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00008138AA | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00008139AA | 7/5/2018 | $34.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00008761AA-61592 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00008762AA-61593 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006960AA-61570 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009123AA-61595 | 7/5/2018 | $61.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006977AA-61587 | 7/5/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009928AA-61596 | 7/6/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009929AA-61597 | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009930AA-61598 | 7/6/2018 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009931AA-61599 | 7/6/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009932AA-61600 | 7/6/2018 | $11.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18781 | $216.91 | 9/6/2018 | 00003166AA-61540 | 7/3/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00008763AA-61594 | 7/5/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006970AA-61580 | 7/5/2018 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00009934AA-61602 | 7/6/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006963AA-61573 | 7/5/2018 | $7.74 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006964AA-61574 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006965AA-61575 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006966AA-61576 | 7/5/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006967AA-61577 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00008135AA-61589 | 7/5/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006969AA-61579 | 7/5/2018 | $38.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006978AA-61588 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006971AA-61581 | 7/5/2018 | $53.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006972AA-61582 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006973AA-61583 | 7/5/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006974AA-61584 | 7/5/2018 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006975AA-61585 | 7/5/2018 | $7.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006976AA-61586 | 7/5/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006961AA-61571 | 7/5/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20024 | $654.33 | 9/10/2018 | 00006968AA-61578 | 7/5/2018 | $12.74 |

**Totals:**    **30 transfer(s),    $14,855.43**