ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Michael's Greenhouses, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0321620180703 | 7/2/2018 | $50.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0941420180703 | 7/2/2018 | $86.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0925520180703 | 7/2/2018 | $26.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0710920180703 | 7/2/2018 | $248.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0710420180703 | 7/2/2018 | $352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0440720180703 | 7/2/2018 | $62.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0349520180703 | 7/2/2018 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0348620180703 | 7/2/2018 | $188.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0343320180703 | 7/2/2018 | $16.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941520180628 | 6/27/2018 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0328820180703 | 7/2/2018 | $94.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0969220180703 | 7/2/2018 | $232.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0304020180703 | 7/2/2018 | $1,830.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0969220180702 | 7/1/2018 | $179.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0941620180702 | 7/1/2018 | $118.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0941520180702 | 7/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0941420180702 | 7/1/2018 | $346.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0925520180702 | 7/1/2018 | $210.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0710920180702 | 7/1/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0710420180702 | 7/1/2018 | $373.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0339620180703 | 7/2/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0328820180706 | 7/5/2018 | $78.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0349520180706 | 7/5/2018 | $48.28 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0349520180705 | 7/4/2018 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0349520180704 | 7/3/2018 | $82.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0348620180706 | 7/5/2018 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0348620180705 | 7/4/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0348620180704 | 7/3/2018 | $64.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0343320180705 | 7/4/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0343320180704 | 7/3/2018 | $8.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0941520180703 | 7/2/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0339620180704 | 7/3/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986667 | $3,382.09 | 7/31/2018 | K0941620180703 | 7/2/2018 | $167.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0328820180705 | 7/4/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0328820180704 | 7/3/2018 | $79.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0321620180706 | 7/5/2018 | $115.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0321620180705 | 7/4/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0321620180704 | 7/3/2018 | $79.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0304020180706 | 7/5/2018 | $1,907.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0304020180705-7822 | 7/4/2018 | $1,191.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0304020180704 | 7/3/2018 | $3,192.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0348620180702 | 7/1/2018 | $290.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0339620180705 | 7/4/2018 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0328820180630 | 6/29/2018 | $79.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0440720180702 | 7/1/2018 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0941420180630 | 6/29/2018 | $346.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0925520180630 | 6/29/2018 | $157.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0710920180630 | 6/29/2018 | $140.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0710420180630 | 6/29/2018 | $331.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0440720180630 | 6/29/2018 | $196.25 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0349520180630 | 6/29/2018 | $166.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0348620180630 | 6/29/2018 | $133.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0941620180630 | 6/29/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0339620180630 | 6/29/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0969220180630 | 6/29/2018 | $241.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0321620180630 | 6/29/2018 | $72.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0304020180630 | 6/29/2018 | $3,370.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0969220180629 | 6/28/2018 | $242.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0969220180628 | 6/27/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0969220180627 | 6/26/2018 | $268.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941620180629 | 6/28/2018 | $209.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941620180628 | 6/27/2018 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941620180627 | 6/26/2018 | $85.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0941520180709 | 7/8/2018 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0343320180630 | 6/29/2018 | $35.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0710920180701 | 6/30/2018 | $183.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0440720180706 | 7/5/2018 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0343320180702 | 7/1/2018 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0339620180702 | 7/1/2018 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0328820180702 | 7/1/2018 | $153.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0304020180702 | 7/1/2018 | $2,073.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0969220180701 | 6/30/2018 | $201.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0941620180701 | 6/30/2018 | $167.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0941520180701 | 6/30/2018 | $1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984867 | $5,608.05 | 7/26/2018 | K0941520180630 | 6/29/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0925520180701 | 6/30/2018 | $134.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986148 | $4,045.13 | 7/30/2018 | K0349520180702 | 7/1/2018 | $133.41 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0710420180701 | 6/30/2018 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0440720180701 | 6/30/2018 | $137.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0349520180701 | 6/30/2018 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0348620180701 | 6/30/2018 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0343320180701 | 6/30/2018 | $65.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0339620180701 | 6/30/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0328820180701 | 6/30/2018 | $247.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0321620180701 | 6/30/2018 | $128.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0304020180701 | 6/30/2018 | $2,972.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985473 | $5,200.82 | 7/27/2018 | K0941420180701 | 6/30/2018 | $332.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0321620180709 | 7/8/2018 | $67.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0348620180708-7830 | 7/7/2018 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0925520180709 | 7/8/2018 | $63.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0710920180709 | 7/8/2018 | $140.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0710420180709 | 7/8/2018 | $464.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0440720180709 | 7/8/2018 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0349520180709 | 7/8/2018 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0348620180709 | 7/8/2018 | $65.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0343320180709 | 7/8/2018 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0304020180712 | 7/11/2018 | $1,303.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0328820180709 | 7/8/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0304020180713 | 7/12/2018 | $1,540.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0304020180709 | 7/8/2018 | $1,595.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0969220180708 | 7/7/2018 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0941620180708 | 7/7/2018 | $124.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0941420180708 | 7/7/2018 | $271.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0925520180708 | 7/7/2018 | $179.54 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0710920180708 | 7/7/2018 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0710420180708 | 7/7/2018 | $502.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0440720180708 | 7/7/2018 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0440720180704 | 7/3/2018 | $136.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0339620180709 | 7/8/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0348620180712 | 7/11/2018 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0710420180713 | 7/12/2018 | $182.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0710420180712 | 7/11/2018 | $201.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0710420180711 | 7/10/2018 | $237.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0440720180713 | 7/12/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0440720180712 | 7/11/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0440720180711 | 7/10/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0349520180713 | 7/12/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0349520180712 | 7/11/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0941420180709 | 7/8/2018 | $151.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0348620180713 | 7/12/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0343320180708 | 7/7/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0348620180711 | 7/10/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0339620180712 | 7/11/2018 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0339620180711 | 7/10/2018 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0328820180713 | 7/12/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0328820180712 | 7/11/2018 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0328820180711 | 7/10/2018 | $107.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0321620180713 | 7/12/2018 | $124.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0321620180712 | 7/11/2018 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0321620180711 | 7/10/2018 | $129.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0349520180711 | 7/10/2018 | $71.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0925520180706 | 7/5/2018 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0349520180708 | 7/7/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941620180706 | 7/5/2018 | $68.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941620180705 | 7/4/2018 | $183.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941620180704 | 7/3/2018 | $117.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941520180706 | 7/5/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941520180705 | 7/4/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941520180704 | 7/3/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941420180706 | 7/5/2018 | $183.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0969220180705 | 7/4/2018 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941420180704 | 7/3/2018 | $114.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0969220180706 | 7/5/2018 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0925520180705 | 7/4/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0925520180704 | 7/3/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0710920180706 | 7/5/2018 | $158.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0710920180705 | 7/4/2018 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0710920180704 | 7/3/2018 | $217.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0710420180706 | 7/5/2018 | $241.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0710420180705 | 7/4/2018 | $222.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0710420180704 | 7/3/2018 | $421.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941520180627 | 6/26/2018 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0941420180705 | 7/4/2018 | $162.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0710420180707 | 7/6/2018 | $299.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0339620180708 | 7/7/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0328820180708A | 7/7/2018 | $179.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0321620180708 | 7/7/2018 | $181.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988899 | $3,549.75 | 8/7/2018 | K0304020180708-7824 | 7/7/2018 | $1,748.57 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0969220180707 | 7/6/2018 | $70.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0941620180707 | 7/6/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0941520180707 | 7/6/2018 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0941420180707 | 7/6/2018 | $87.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0969220180704 | 7/3/2018 | $107.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0710920180707 | 7/6/2018 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987376 | $9,964.54 | 8/1/2018 | K0440720180705 | 7/4/2018 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0440720180707 | 7/6/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0349520180707 | 7/6/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0348620180708-7829 | 7/6/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0348620180707 | 7/6/2018 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0343320180707 | 7/6/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0328820180707 | 7/6/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0321620180707 | 7/6/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0304020180708-7823 | 7/6/2018 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0304020180707 | 7/6/2018 | $1,151.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988271 | $2,197.10 | 8/2/2018 | K0925520180707 | 7/6/2018 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0349520180622 | 6/21/2018 | $91.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0925520180620 | 6/19/2018 | $151.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0710920180622 | 6/21/2018 | $126.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0710920180621 | 6/20/2018 | $183.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0710920180620 | 6/19/2018 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0710420180622 | 6/21/2018 | $668.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0710420180621 | 6/20/2018 | $904.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0710420180620 | 6/19/2018 | $441.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0440720180622 | 6/21/2018 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941520180629 | 6/27/2018 | $43.23 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0440720180620 | 6/19/2018 | $49.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941420180620 | 6/19/2018 | $154.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0349520180621 | 6/20/2018 | $147.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0349520180620 | 6/19/2018 | $56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0348620180622 | 6/21/2018 | $211.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0348620180621 | 6/20/2018 | $217.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0348620180620 | 6/19/2018 | $127.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0343320180622 | 6/21/2018 | $184.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0343320180621 | 6/20/2018 | $103.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0343320180620 | 6/19/2018 | $160.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0440720180621 | 6/20/2018 | $239.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0969220180620 | 6/19/2018 | $115.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0440720180623 | 6/22/2018 | $91.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0349520180623 | 6/22/2018 | $66.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0348620180623 | 6/22/2018 | $259.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0343320180623 | 6/22/2018 | $42.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0339620180623 | 6/22/2018 | $31.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0328820180623 | 6/22/2018 | $152.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0321620180623 | 6/22/2018 | $149.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0304020180623 | 6/22/2018 | $3,065.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0925520180621 | 6/20/2018 | $161.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0969220180621 | 6/20/2018 | $329.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0925520180622 | 6/21/2018 | $185.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941620180622 | 6/21/2018 | $424.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941620180621 | 6/20/2018 | $283.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941620180620 | 6/19/2018 | $144.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941520180622 | 6/21/2018 | $12.01 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941520180621 | 6/20/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941520180620 | 6/19/2018 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941420180622 | 6/21/2018 | $383.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0941420180621 | 6/20/2018 | $437.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0339620180620 | 6/19/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0969220180622 | 6/21/2018 | $394.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0710420180710 | 7/9/2018 | $117.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0339620180622 | 6/21/2018 | $93.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0321620180619 | 6/18/2018 | $172.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0304020180619 | 6/18/2018 | $3,362.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0304020180711 | 7/10/2018 | $2,155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0969220180710 | 7/9/2018 | $103.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0941620180710 | 7/9/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0941520180710 | 7/9/2018 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0941420180710 | 7/9/2018 | $128.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0339620180619 | 6/18/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0710920180710 | 7/9/2018 | $131.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0343320180619 | 6/18/2018 | $108.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0440720180710 | 7/9/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0349520180710 | 7/9/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0348620180710 | 7/9/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0339620180710 | 7/9/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0328820180710 | 7/9/2018 | $94.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0321620180710 | 7/9/2018 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0304020180710 | 7/9/2018 | $1,643.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0969220180709 | 7/8/2018 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989586 | $3,209.09 | 8/8/2018 | K0941620180709 | 7/8/2018 | $301.76 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990123 | $2,548.76 | 8/9/2018 | K0925520180710 | 7/9/2018 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0969220180619 | 6/18/2018 | $135.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0925520180623 | 6/22/2018 | $252.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0328820180622 | 6/21/2018 | $438.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0328820180621 | 6/20/2018 | $313.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0328820180620 | 6/19/2018 | $128.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0321620180622 | 6/21/2018 | $356.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0321620180621 | 6/20/2018 | $329.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0321620180620 | 6/19/2018 | $152.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0304020180622 | 6/21/2018 | $2,221.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0328820180619 | 6/18/2018 | $154.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0304020180620 | 6/19/2018 | $3,334.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0339620180621 | 6/20/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0941620180619 | 6/18/2018 | $75.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0941520180619 | 6/18/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0941420180619 | 6/18/2018 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0925520180619 | 6/18/2018 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0710920180619 | 6/18/2018 | $78.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0710420180619 | 6/18/2018 | $359.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0440720180619 | 6/18/2018 | $196.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0349520180619 | 6/18/2018 | $184.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979901 | $5,305.71 | 7/17/2018 | K0348620180619 | 6/18/2018 | $279.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980632 | $17,867.62 | 7/18/2018 | K0304020180621 | 6/20/2018 | $3,089.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0321620180627 | 6/26/2018 | $126.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0710420180626 | 6/25/2018 | $276.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0343320180627 | 6/26/2018 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0339620180629 | 6/28/2018 | $9.50 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0339620180628 | 6/27/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0339620180627 | 6/26/2018 | $16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0328820180629 | 6/28/2018 | $115.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0328820180628 | 6/27/2018 | $224.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0328820180627 | 6/26/2018 | $198.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0343320180629 | 6/28/2018 | $6.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0321620180628 | 6/27/2018 | $137.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0348620180627 | 6/26/2018 | $273.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0304020180629 | 6/28/2018 | $1,006.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0304020180628 | 6/27/2018 | $4,046.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0304020180627 | 6/26/2018 | $2,327.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0969220180626 | 6/25/2018 | $129.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0941620180626 | 6/25/2018 | $144.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0941520180626 | 6/25/2018 | $52.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0941420180626 | 6/25/2018 | $140.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0925520180626 | 6/25/2018 | $195.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0710420180623 | 6/22/2018 | $771.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0321620180629 | 6/28/2018 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0710420180628 | 6/27/2018 | $307.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941420180629 | 6/28/2018 | $246.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941420180628 | 6/27/2018 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0941420180627 | 6/26/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0925520180629 | 6/28/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0925520180628 | 6/27/2018 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0925520180627 | 6/26/2018 | $90.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0710920180629 | 6/28/2018 | $98.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0710920180628 | 6/27/2018 | $252.24 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0343320180628 | 6/27/2018 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0710420180629 | 6/28/2018 | $135.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0440720180626 | 6/25/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0710420180627 | 6/26/2018 | $418.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0440720180629 | 6/28/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0440720180628 | 6/27/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0440720180627 | 6/26/2018 | $104.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0349520180629 | 6/28/2018 | $123.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0349520180628 | 6/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0349520180627 | 6/26/2018 | $68.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0348620180629 | 6/28/2018 | $84.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0348620180628 | 6/27/2018 | $187.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983936 | $12,435.27 | 7/25/2018 | K0710920180627 | 6/26/2018 | $221.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0343320180624 | 6/23/2018 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0710920180626 | 6/25/2018 | $240.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0941620180624 | 6/23/2018 | $107.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0941520180624 | 6/23/2018 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0941420180624 | 6/23/2018 | $183.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0925520180624 | 6/23/2018 | $171.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0710920180624 | 6/23/2018 | $264.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0710420180624 | 6/23/2018 | $823.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0440720180624 | 6/23/2018 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0304020180625 | 6/24/2018 | $2,359.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0348620180624 | 6/23/2018 | $242.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0321620180625 | 6/24/2018 | $200.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0339620180624 | 6/23/2018 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0328820180624 | 6/23/2018 | $193.32 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0321620180624 | 6/23/2018 | $175.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0304020180624 | 6/23/2018 | $2,780.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0969220180623 | 6/22/2018 | $388.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0941620180623 | 6/22/2018 | $219.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0941520180623 | 6/22/2018 | $15.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0941420180623 | 6/22/2018 | $617.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0710920180713 | 7/12/2018 | $103.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0349520180624 | 6/23/2018 | $91.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0941420180625 | 6/24/2018 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0349520180626 | 6/25/2018 | $57.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0348620180626 | 6/25/2018 | $260.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0343320180626 | 6/25/2018 | $74.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0339620180626 | 6/25/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0328820180626 | 6/25/2018 | $245.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0321620180626 | 6/25/2018 | $172.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983217 | $4,370.82 | 7/24/2018 | K0304020180626 | 6/25/2018 | $2,240.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0969220180625 | 6/24/2018 | $169.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982109 | $5,405.22 | 7/20/2018 | K0969220180624 | 6/23/2018 | $242.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0941520180625 | 6/24/2018 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981478 | $6,521.61 | 7/19/2018 | K0710920180623 | 6/22/2018 | $398.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0925520180625 | 6/24/2018 | $174.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0710920180625 | 6/24/2018 | $268.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0710420180625 | 6/24/2018 | $626.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0440720180625 | 6/24/2018 | $55.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0349520180625 | 6/24/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0348620180625 | 6/24/2018 | $240.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0343320180625 | 6/24/2018 | $67.45 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0339620180625 | 6/24/2018 | $29.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0328820180625 | 6/24/2018 | $112.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982761 | $4,685.74 | 7/23/2018 | K0941620180625 | 6/24/2018 | $199.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004693 | $1,068.48 | 9/10/2018 | K0304020180807 | 8/6/2018 | $1,022.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0710420180809 | 8/8/2018 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0710420180808 | 8/7/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0440720180810 | 8/9/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0349520180810 | 8/9/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0328820180808 | 8/7/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0304020180810 | 8/9/2018 | $814.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0304020180809 | 8/8/2018 | $794.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0304020180808 | 8/7/2018 | $725.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0710920180711 | 7/10/2018 | $101.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004693 | $1,068.48 | 9/10/2018 | K0710420180807 | 8/6/2018 | $44.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0710920180810 | 8/9/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004181 | $1,139.26 | 9/7/2018 | K0941620180806 | 8/5/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004181 | $1,139.26 | 9/7/2018 | K0710920180806 | 8/5/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004181 | $1,139.26 | 9/7/2018 | K0710420180806 | 8/5/2018 | $73.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004181 | $1,139.26 | 9/7/2018 | K0304020180806 | 8/5/2018 | $1,040.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003490 | $760.72 | 9/6/2018 | K0941620180805 | 8/4/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003490 | $760.72 | 9/6/2018 | K0710420180805 | 8/4/2018 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003490 | $760.72 | 9/6/2018 | K0348620180805 | 8/4/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003490 | $760.72 | 9/6/2018 | K0304020180805 | 8/4/2018 | $680.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004693 | $1,068.48 | 9/10/2018 | K0941520180807 | 8/6/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006266 | $1,119.15 | 9/12/2018 | K0710420180811 | 8/10/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008195 | $528.35 | 9/17/2018 | K0710420180814 | 8/13/2018 | $81.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008195 | $528.35 | 9/17/2018 | K0304020180814 | 8/13/2018 | $439.20 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007670 | $1,575.17 | 9/14/2018 | K0941520180813 | 8/12/2018 | $2.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007670 | $1,575.17 | 9/14/2018 | K0710420180813 | 8/12/2018 | $88.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007670 | $1,575.17 | 9/14/2018 | K0440720180813 | 8/12/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007670 | $1,575.17 | 9/14/2018 | K0304020180813 | 8/12/2018 | $1,477.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006917 | $889.53 | 9/13/2018 | K0941620180812 | 8/11/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006917 | $889.53 | 9/13/2018 | K0710420180812 | 8/11/2018 | $79.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0710420180810 | 8/9/2018 | $5.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006266 | $1,119.15 | 9/12/2018 | K0941620180811 | 8/10/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0710920180808 | 8/7/2018 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006266 | $1,119.15 | 9/12/2018 | K0304020180811 | 8/10/2018 | $1,087.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0941620180810 | 8/9/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0941620180809 | 8/8/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0941620180808 | 8/7/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0941520180810 | 8/9/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0941520180808 | 8/7/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0941420180809 | 8/8/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005398 | $2,467.12 | 9/11/2018 | K0941420180808 | 8/7/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002889 | $1,538.00 | 9/5/2018 | K0710920180804 | 8/3/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006917 | $889.53 | 9/13/2018 | K0304020180812 | 8/11/2018 | $795.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000711 | $1,724.04 | 8/31/2018 | K0339620180730 | 7/29/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002889 | $1,538.00 | 9/5/2018 | K0941620180804 | 8/3/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001242 | $1,579.91 | 9/3/2018 | K0941420180731 | 7/30/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001242 | $1,579.91 | 9/3/2018 | K0710920180731 | 7/30/2018 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001242 | $1,579.91 | 9/3/2018 | K0710420180731 | 7/30/2018 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001242 | $1,579.91 | 9/3/2018 | K0348620180731 | 7/30/2018 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001242 | $1,579.91 | 9/3/2018 | K0328820180731 | 7/30/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001242 | $1,579.91 | 9/3/2018 | K0304020180731 | 7/30/2018 | $1,446.35 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000711 | $1,724.04 | 8/31/2018 | K0941620180730 | 7/29/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001242 | $1,579.91 | 9/3/2018 | K0941620180731 | 7/30/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000711 | $1,724.04 | 8/31/2018 | K0710420180730 | 7/29/2018 | $155.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0304020180801 | 7/31/2018 | $1,105.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000711 | $1,724.04 | 8/31/2018 | K0304020180730 | 7/29/2018 | $1,553.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0941620180729 | 7/28/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0941520180729 | 7/28/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0941420180729 | 7/28/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0710920180729 | 7/28/2018 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0710420180729 | 7/28/2018 | $71.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0440720180729 | 7/28/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0349520180729 | 7/28/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0339620180729 | 7/28/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000711 | $1,724.04 | 8/31/2018 | K0710920180730 | 7/29/2018 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0710920180802 | 8/1/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0304020180816 | 8/15/2018 | $475.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002889 | $1,538.00 | 9/5/2018 | K0710420180804 | 8/3/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002889 | $1,538.00 | 9/5/2018 | K0304020180804 | 8/3/2018 | $1,455.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0941620180803 | 8/2/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0941620180802 | 8/1/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0941620180801 | 7/31/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0941520180803 | 8/2/2018 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0941420180802 | 8/1/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001242 | $1,579.91 | 9/3/2018 | K0941520180731 | 7/30/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0710920180803 | 8/2/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002889 | $1,538.00 | 9/5/2018 | K0941520180804 | 8/3/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0710920180801 | 7/31/2018 | $35.10 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0710420180803 | 8/2/2018 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0710420180802 | 8/1/2018 | $43.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0710420180801 | 7/31/2018 | $60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0348620180802 | 8/1/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0348620180801 | 7/31/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0339620180803 | 8/2/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0304020180803 | 8/2/2018 | $770.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0304020180802 | 8/1/2018 | $1,379.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001988 | $3,619.95 | 9/4/2018 | K0941420180801 | 7/31/2018 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0925520180825 | 8/24/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0304020180825 | 8/24/2018 | $584.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0328820180826 | 8/25/2018 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0321620180826A | 8/25/2018 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0321620180826 | 8/25/2018 | $65.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0304020180826A | 8/25/2018 | $182.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0304020180826 | 8/25/2018 | $331.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0969220180825 | 8/24/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0941620180825 | 8/24/2018 | $87.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0339620180826 | 8/25/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0941420180825 | 8/24/2018 | $76.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0339620180826A | 8/25/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0710920180825 | 8/24/2018 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0710420180825 | 8/24/2018 | $277.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0440720180825 | 8/24/2018 | $131.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0349520180825 | 8/24/2018 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0348620180825 | 8/24/2018 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0343320180825 | 8/24/2018 | $76.65 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0339620180825 | 8/24/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0328820180825 | 8/24/2018 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008195 | $528.35 | 9/17/2018 | K0941620180814 | 8/13/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0941520180825 | 8/24/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0710420180826A | 8/25/2018 | $178.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0969220180826 | 8/25/2018 | $127.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0941620180826A | 8/25/2018 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0941620180826 | 8/25/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0941520180826A | 8/25/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0941520180826 | 8/25/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0941420180826A | 8/25/2018 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0941420180826 | 8/25/2018 | $149.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0925520180826 | 8/25/2018 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0328820180826A | 8/25/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0710920180826 | 8/25/2018 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0969220180824 | 8/23/2018 | $87.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0710420180826 | 8/25/2018 | $146.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0440720180826A | 8/25/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0440720180826 | 8/25/2018 | $120.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0349520180826A | 8/25/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0349520180826 | 8/25/2018 | $149.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0348620180826A | 8/25/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0348620180826 | 8/25/2018 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0343320180826A | 8/25/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0343320180826 | 8/25/2018 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0710920180826A | 8/25/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0941520180817 | 8/16/2018 | $3.70 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013846 | $1,590.10 | 9/26/2018 | K0321620180825 | 8/24/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011776 | $565.70 | 9/21/2018 | K0304020180820 | 8/19/2018 | $419.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011185 | $385.20 | 9/20/2018 | K0710420180819 | 8/18/2018 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011185 | $385.20 | 9/20/2018 | K0304020180819 | 8/18/2018 | $337.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010295 | $682.36 | 9/19/2018 | K0710920180818 | 8/17/2018 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010295 | $682.36 | 9/19/2018 | K0710420180818 | 8/17/2018 | $123.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010295 | $682.36 | 9/19/2018 | K0328820180818 | 8/17/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010295 | $682.36 | 9/19/2018 | K0304020180818 | 8/17/2018 | $545.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011776 | $565.70 | 9/21/2018 | K0941520180820 | 8/19/2018 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0941620180815 | 8/14/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011776 | $565.70 | 9/21/2018 | K0941620180820 | 8/19/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0941520180816 | 8/15/2018 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0710920180817 | 8/16/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0710920180815 | 8/14/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0710420180817 | 8/16/2018 | $95.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0710420180816 | 8/15/2018 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0710420180815 | 8/14/2018 | $87.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0348620180815 | 8/14/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0304020180817 | 8/16/2018 | $755.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999363 | $1,159.40 | 8/29/2018 | K0941620180728 | 7/27/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0941620180817 | 8/16/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0348620180824 | 8/23/2018 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0941620180824 | 8/23/2018 | $151.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0941620180823 | 8/22/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0941520180824 | 8/23/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0941420180824 | 8/23/2018 | $113.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0925520180824 | 8/23/2018 | $3.65 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0710920180824 | 8/23/2018 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0710920180823 | 8/22/2018 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0710420180824 | 8/23/2018 | $118.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011776 | $565.70 | 9/21/2018 | K0710420180820 | 8/19/2018 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0710420180822 | 8/21/2018 | $48.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009043 | $2,059.87 | 9/18/2018 | K0304020180815 | 8/14/2018 | $560.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0343320180824 | 8/23/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0343320180822 | 8/21/2018 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0328820180824 | 8/23/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0321620180824 | 8/23/2018 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0304020180824 | 8/23/2018 | $602.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0304020180823 | 8/22/2018 | $589.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0304020180822 | 8/21/2018 | $265.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012243 | $464.35 | 9/24/2018 | K0710420180821 | 8/20/2018 | $68.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012243 | $464.35 | 9/24/2018 | K0304020180821 | 8/20/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012970 | $2,226.84 | 9/25/2018 | K0710420180823 | 8/22/2018 | $87.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0941520180716 | 7/15/2018 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0321620180716 | 7/15/2018 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0349520180717 | 7/16/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0348620180717 | 7/16/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0343320180717 | 7/16/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0339620180717 | 7/16/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0328820180717 | 7/16/2018 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0321620180717 | 7/16/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0304020180717-7826 | 7/16/2018 | $1,535.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0710420180717 | 7/16/2018 | $131.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0941620180716 | 7/15/2018 | $17.75 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0710920180717 | 7/16/2018 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0941420180716 | 7/15/2018 | $93.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0710920180716 | 7/15/2018 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0710420180716 | 7/15/2018 | $175.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0440720180716 | 7/15/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0349520180716 | 7/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0348620180716 | 7/15/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0343320180716 | 7/15/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0339620180716 | 7/15/2018 | $5.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0440720180719 | 7/18/2018 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0969220180716 | 7/15/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0328820180718 | 7/17/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0328820180729 | 7/28/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0349520180720 | 7/19/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0349520180719 | 7/18/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0349520180718 | 7/17/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0348620180720 | 7/19/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0348620180719 | 7/18/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0348620180718 | 7/17/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0343320180720 | 7/19/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0440720180717 | 7/16/2018 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0328820180719 | 7/18/2018 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0304020180717-7825 | 7/15/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0321620180720 | 7/19/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0321620180719 | 7/18/2018 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0321620180718 | 7/17/2018 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0304020180720 | 7/19/2018 | $1,421.65 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0304020180719 | 7/18/2018 | $1,356.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0304020180718 | 7/17/2018 | $1,378.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0969220180717 | 7/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0941620180717 | 7/16/2018 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993766 | $1,917.34 | 8/16/2018 | K0925520180717 | 7/16/2018 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0339620180718 | 7/17/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0941620180711 | 7/10/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0328820180716 | 7/15/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0339620180714 | 7/13/2018 | $2.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0328820180714 | 7/13/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0321620180714 | 7/13/2018 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0304020180714 | 7/13/2018 | $2,359.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0969220180713 | 7/12/2018 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0969220180712 | 7/11/2018 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0969220180711 | 7/10/2018 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0348620180714 | 7/13/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0941620180712 | 7/11/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0349520180714 | 7/13/2018 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0941520180713 | 7/12/2018 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0941520180711 | 7/10/2018 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0941420180713 | 7/12/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0941420180712 | 7/11/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0941420180711 | 7/10/2018 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0925520180713 | 7/12/2018 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0925520180712 | 7/11/2018 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0925520180711 | 7/10/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014485 | $2,091.45 | 9/27/2018 | K0969220180826A | 8/25/2018 | $3.65 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0941620180713 | 7/12/2018 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0339620180715 | 7/14/2018 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993175 | $2,685.64 | 8/15/2018 | K0304020180716 | 7/15/2018 | $2,073.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0969220180715 | 7/14/2018 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0941620180715 | 7/14/2018 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0941520180715 | 7/14/2018 | $2.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0941420180715 | 7/14/2018 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0710920180715 | 7/14/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0710420180715 | 7/14/2018 | $261.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0440720180715 | 7/14/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0343320180714 | 7/13/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0348620180715 | 7/14/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0440720180720 | 7/19/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0328820180715 | 7/14/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0321620180715 | 7/14/2018 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0304020180715 | 7/14/2018 | $2,482.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0969220180714 | 7/13/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0941620180714 | 7/13/2018 | $80.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0941420180714 | 7/13/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0710920180714 | 7/13/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0710420180714 | 7/13/2018 | $269.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991752 | $3,057.85 | 8/13/2018 | K0440720180714 | 7/13/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992433 | $3,135.06 | 8/14/2018 | K0349520180715 | 7/14/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0304020180725-7828 | 7/24/2018 | $1,453.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997340 | $1,600.50 | 8/22/2018 | K0941620180723 | 7/22/2018 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0440720180727 | 7/26/2018 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0348620180727 | 7/26/2018 | $13.45 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0348620180726 | 7/25/2018 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0348620180725 | 7/24/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0339620180725 | 7/24/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0328820180726 | 7/25/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0328820180725 | 7/24/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0710420180726 | 7/25/2018 | $82.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0304020180726 | 7/25/2018 | $1,319.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0710420180727 | 7/26/2018 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0969220180724 | 7/23/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0941620180724 | 7/23/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0710920180724 | 7/23/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0710420180724 | 7/23/2018 | $31.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0440720180724 | 7/23/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0348620180724 | 7/23/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0328820180724 | 7/23/2018 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0304020180725-7827 | 7/23/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0440720180718 | 7/17/2018 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0304020180727 | 7/26/2018 | $757.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0941620180726 | 7/25/2018 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990873 | $7,528.92 | 8/10/2018 | K0710920180712 | 7/11/2018 | $70.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999363 | $1,159.40 | 8/29/2018 | K0941420180728 | 7/27/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999363 | $1,159.40 | 8/29/2018 | K0710920180728 | 7/27/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999363 | $1,159.40 | 8/29/2018 | K0710420180728 | 7/27/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999363 | $1,159.40 | 8/29/2018 | K0348620180728 | 7/27/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999363 | $1,159.40 | 8/29/2018 | K0321620180728 | 7/27/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999363 | $1,159.40 | 8/29/2018 | K0304020180728 | 7/27/2018 | $1,069.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0969220180726 | 7/25/2018 | $5.90 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0710420180725 | 7/24/2018 | $95.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0941620180727 | 7/26/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997340 | $1,600.50 | 8/22/2018 | K0941520180723 | 7/22/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0941620180725 | 7/24/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0941520180727 | 7/26/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0941520180725 | 7/24/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0941420180727 | 7/26/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0941420180726 | 7/25/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0941420180725 | 7/24/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0710920180727 | 7/26/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0710920180726 | 7/25/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0710920180725 | 7/24/2018 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998507 | $4,007.13 | 8/28/2018 | K0969220180725 | 7/24/2018 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0941520180720 | 7/19/2018 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997817 | $1,376.92 | 8/23/2018 | K0304020180724 | 7/23/2018 | $1,285.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0339620180721 | 7/20/2018 | $1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0328820180721 | 7/20/2018 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0304020180721 | 7/20/2018 | $1,798.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0969220180720 | 7/19/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0969220180719 | 7/18/2018 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0969220180718 | 7/17/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0941620180720 | 7/19/2018 | $52.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0349520180721 | 7/20/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0941620180718 | 7/17/2018 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0440720180721 | 7/20/2018 | $2.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0941520180719 | 7/18/2018 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0941420180720 | 7/19/2018 | $11.85 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0941420180719 | 7/18/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0710920180720 | 7/19/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0710920180719 | 7/18/2018 | $69.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0710920180718 | 7/17/2018 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0710420180720 | 7/19/2018 | $127.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0710420180719 | 7/18/2018 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0710420180718 | 7/17/2018 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994854 | $5,224.19 | 8/17/2018 | K0941620180719 | 7/18/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0710420180722 | 7/21/2018 | $203.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997340 | $1,600.50 | 8/22/2018 | K0941420180723 | 7/22/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997340 | $1,600.50 | 8/22/2018 | K0925520180723 | 7/22/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997340 | $1,600.50 | 8/22/2018 | K0710920180723 | 7/22/2018 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997340 | $1,600.50 | 8/22/2018 | K0710420180723 | 7/22/2018 | $75.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997340 | $1,600.50 | 8/22/2018 | K0348620180723 | 7/22/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997340 | $1,600.50 | 8/22/2018 | K0304020180723 | 7/22/2018 | $1,374.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0969220180722 | 7/21/2018 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0941620180722 | 7/21/2018 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0348620180721 | 7/20/2018 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0710920180722 | 7/21/2018 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999992 | $1,584.57 | 8/30/2018 | K0304020180729 | 7/28/2018 | $1,399.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0349520180722 | 7/21/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0343320180722 | 7/21/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0339620180722 | 7/21/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0328820180722 | 7/21/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0304020180722 | 7/21/2018 | $2,047.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0969220180721 | 7/20/2018 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0941620180721 | 7/20/2018 | $5.90 |

Michael's Greenhouses, Inc. (2190980)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0710920180721 | 7/20/2018 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996053 | $1,979.98 | 8/20/2018 | K0710420180721 | 7/20/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996661 | $2,340.72 | 8/21/2018 | K0941420180722 | 7/21/2018 | $29.40 |

**Totals:**    **49 transfer(s),**    **$161,971.09**