**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Pagacat Inc. dba Wondershopping** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1J | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WH | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WI | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WJ | 8/7/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WK | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WL | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QAS3 | 8/8/2018 | $8.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJ07 | 8/12/2018 | $25.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1I | 8/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WE | 8/7/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1K | 8/8/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1L | 8/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1M | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1N | 8/8/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1O | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1P | 8/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QBAH | 8/8/2018 | $15.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8UE | 8/7/2018 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55T | 8/6/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55U | 8/6/2018 | $3.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q5BY | 8/6/2018 | $28.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q6I4 | 8/7/2018 | $12.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q6R7 | 8/7/2018 | $23.77 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q6R8 | 8/7/2018 | $2.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WG | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8UD | 8/7/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WF | 8/7/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8UF | 8/7/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8W9 | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WA | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WB | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WC | 8/7/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q8WD | 8/7/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1S | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q72Y | 8/7/2018 | $3.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5V | 8/9/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1Q | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5O | 8/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5P | 8/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5Q | 8/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5R | 8/9/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5S | 8/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5M | 8/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5U | 8/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5L | 8/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11704 | $223.83 | 8/23/2018 | 000007QFOZ | 8/10/2018 | $11.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11704 | $223.83 | 8/23/2018 | 000007QG2Y | 8/10/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11704 | $223.83 | 8/23/2018 | 000007QGHV | 8/10/2018 | $199.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11704 | $223.83 | 8/23/2018 | 000007QGRL | 8/10/2018 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12321 | $27.06 | 8/24/2018 | 000007QHYI | 8/11/2018 | $12.49 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12321 | $27.06 | 8/24/2018 | 000007QHYJ | 8/11/2018 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRV | 8/2/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5T | 8/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC59 | 8/8/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55Q | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1T | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1U | 8/8/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1V | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1W | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1X | 8/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5N | 8/9/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1Z | 8/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1R | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC5A | 8/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC5B | 8/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QDIE | 8/9/2018 | $2.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QDIF | 8/9/2018 | $9.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5I | 8/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5J | 8/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11052 | $122.24 | 8/22/2018 | 000007QF5K | 8/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10205 | $23.23 | 8/21/2018 | 000007QC1Y | 8/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q041 | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q049 | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03U | 8/5/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03V | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03W | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03X | 8/5/2018 | $5.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03Y | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03S | 8/5/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q040 | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03R | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q042 | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q043 | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q044 | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q045 | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q046 | 8/5/2018 | $45.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q047 | 8/5/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55S | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03Z | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007PZTR | 8/5/2018 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P00D | 7/22/2018 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRX | 8/2/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRY | 8/2/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007PWNT | 8/3/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007PWNU | 8/3/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007PWWJ | 8/3/2018 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03T | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007PZLI | 8/5/2018 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04A | 8/5/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q029 | 8/5/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q02A | 8/5/2018 | $10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q02B | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03N | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03O | 8/5/2018 | $10.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03P | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q03Q | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007PWWK | 8/3/2018 | $93.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55J | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q048 | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q3SQ | 8/6/2018 | $25.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q41Z | 8/6/2018 | $2.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q420 | 8/6/2018 | $7.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q4P3 | 8/6/2018 | $183.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55G | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q3GY | 8/6/2018 | $16.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55I | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q3GX | 8/6/2018 | $4.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55K | 8/6/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55L | 8/6/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55M | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55N | 8/6/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55O | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55P | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJ1R | 8/12/2018 | $15.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55H | 8/6/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q0L3 | 8/6/2018 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04B | 8/5/2018 | $7.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04C | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04D | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04E | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04F | 8/5/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04G | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q3SP | 8/6/2018 | $183.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04I | 8/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q55R | 8/6/2018 | $11.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q19R | 8/6/2018 | $5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q1QH | 8/6/2018 | $3.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q27V | 8/6/2018 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q2LV | 8/6/2018 | $6.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q3GU | 8/6/2018 | $8.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q3GV | 8/6/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q3GW | 8/6/2018 | $3.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09524 | $1,016.65 | 8/20/2018 | 000007Q04H | 8/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWM7 | 8/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT59 | 8/14/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT5A | 8/14/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QU0D | 8/15/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QUXY | 8/15/2018 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QV5D | 8/15/2018 | $11.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QVDT | 8/15/2018 | $500.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12321 | $27.06 | 8/24/2018 | 000007QHYK | 8/11/2018 | $3.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWM6 | 8/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT56 | 8/14/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWM8 | 8/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWM9 | 8/15/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWMA | 8/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWMB | 8/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWMC | 8/15/2018 | $10.16 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWMD | 8/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWM5 | 8/15/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT4Z | 8/14/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAE | 8/13/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAF | 8/13/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAG | 8/13/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAH | 8/13/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAI | 8/13/2018 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QRDB | 8/14/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT58 | 8/14/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT4Y | 8/14/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT57 | 8/14/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT50 | 8/14/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT51 | 8/14/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT52 | 8/14/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT53 | 8/14/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT54 | 8/14/2018 | $40.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QT55 | 8/14/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QX5Z | 8/16/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QRO7 | 8/14/2018 | $4.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIZ | 8/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWME | 8/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIS | 8/16/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIT | 8/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIU | 8/16/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIV | 8/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIW | 8/16/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIQ | 8/16/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIY | 8/16/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIP | 8/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZJ0 | 8/16/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZJ1 | 8/16/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZJ2 | 8/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZJ3 | 8/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZJ4 | 8/16/2018 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZJ5 | 8/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZJ6 | 8/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIX | 8/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QXX6 | 8/16/2018 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAB | 8/13/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QX60 | 8/16/2018 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QX61 | 8/16/2018 | $20.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QX8W | 8/16/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QXIO | 8/16/2018 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QXR9 | 8/16/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIR | 8/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QXRB | 8/16/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14285 | $1,101.76 | 8/28/2018 | 000007QWMF | 8/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QXX7 | 8/16/2018 | $5.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QY47 | 8/16/2018 | $71.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QY48 | 8/16/2018 | $6.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QY49 | 8/16/2018 | $9.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QYCC | 8/16/2018 | $18.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QYJ9 | 8/16/2018 | $8.33 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QZIO | 8/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15067 | $477.11 | 8/29/2018 | 000007QXRA | 8/16/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM4 | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN3 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLX | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLY | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLZ | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM0 | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM1 | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLV | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM3 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLU | 8/12/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM5 | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM6 | 8/12/2018 | $183.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM7 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM8 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN0 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN1 | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAD | 8/13/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJM2 | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLM | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJ6C | 8/12/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJCP | 8/12/2018 | $9.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLG | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLH | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLI | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLJ | 8/12/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 9

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLW | 8/12/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLL | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN4 | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLN | 8/12/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLO | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLP | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLQ | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLR | 8/12/2018 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLS | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLT | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJLK | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPA4 | 8/13/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN2 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QMAT | 8/13/2018 | $40.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QN9O | 8/13/2018 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QN9P | 8/13/2018 | $11.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QNM9 | 8/13/2018 | $21.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QNXD | 8/13/2018 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QL8P | 8/13/2018 | $11.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QOR0 | 8/13/2018 | $17.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QKQ6 | 8/13/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPA5 | 8/13/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPA6 | 8/13/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPA7 | 8/13/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPA8 | 8/13/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPA9 | 8/13/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAA | 8/13/2018 | $15.24 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                     Exhibit A                     P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRU | 8/2/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QO73 | 8/13/2018 | $28.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJND | 8/12/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN5 | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN6 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN7 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN8 | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJN9 | 8/12/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJNA | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QL8Q | 8/13/2018 | $15.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJNC | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QPAC | 8/13/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJNE | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJNF | 8/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJNG | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJNH | 8/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QK6J | 8/13/2018 | $20.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QK6K | 8/13/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QKQ5 | 8/13/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13554 | $1,063.01 | 8/27/2018 | 000007QJNB | 8/12/2018 | $78.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P82P | 7/24/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P62Q | 7/24/2018 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P62R | 7/24/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P6F4 | 7/24/2018 | $6.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P6F5 | 7/24/2018 | $6.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P6NL | 7/24/2018 | $4.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P82M | 7/24/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAWM | 7/25/2018 | $4.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P82O | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P557 | 7/23/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P82Q | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P82R | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84R | 7/24/2018 | $102.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84S | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84T | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84U | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P82N | 7/24/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XL | 7/23/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XD | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XE | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XF | 7/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XG | 7/23/2018 | $11.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XH | 7/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XI | 7/23/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P5R2 | 7/24/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XK | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P59V | 7/23/2018 | $15.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XM | 7/23/2018 | $11.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XN | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XO | 7/23/2018 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XP | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XQ | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XR | 7/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84X | 7/24/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                          P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XJ | 7/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP3 | 7/25/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84V | 7/24/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOW | 7/25/2018 | $15.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOX | 7/25/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOY | 7/25/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOZ | 7/25/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP0 | 7/25/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOU | 7/25/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP2 | 7/25/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOT | 7/25/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP4 | 7/25/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP5 | 7/25/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP6 | 7/25/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP7 | 7/25/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP8 | 7/25/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAWK | 7/25/2018 | $183.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRW | 8/2/2018 | $7.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAP1 | 7/25/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P855 | 7/24/2018 | $6.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XA | 7/23/2018 | $53.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84Y | 7/24/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84Z | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P850 | 7/24/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P851 | 7/24/2018 | $7.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P852 | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOV | 7/25/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P854 | 7/24/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P84W | 7/24/2018 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P856 | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007P8U3 | 7/25/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007P8WJ | 7/25/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007P90P | 7/25/2018 | $33.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOQ | 7/25/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOR | 7/25/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAOS | 7/25/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P853 | 7/24/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JG | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JO | 7/22/2018 | $8.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J9 | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JA | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JB | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JC | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JD | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J7 | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JF | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J6 | 7/22/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JH | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JI | 7/22/2018 | $5.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JJ | 7/22/2018 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JK | 7/22/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JL | 7/22/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JM | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XC | 7/23/2018 | $5.06 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JE | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IY | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P00E | 7/22/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IR | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IS | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IT | 7/22/2018 | $12.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IU | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IV | 7/22/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J8 | 7/22/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IX | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JP | 7/22/2018 | $6.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IZ | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J0 | 7/22/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J1 | 7/22/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J2 | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J3 | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J4 | 7/22/2018 | $45.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0J5 | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0IW | 7/22/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4X3 | 7/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JN | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P1NP | 7/23/2018 | $18.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P2R9 | 7/23/2018 | $6.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P2RA | 7/23/2018 | $3.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P2RB | 7/23/2018 | $183.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P3GP | 7/23/2018 | $4.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KN | 7/22/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4X2 | 7/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KM | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4X4 | 7/23/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4X5 | 7/23/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4X6 | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4X7 | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4X8 | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4X9 | 7/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAWN | 7/25/2018 | $10.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P3GQ | 7/23/2018 | $3.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KE | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JQ | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JR | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JS | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JT | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0JU | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KB | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KO | 7/22/2018 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KD | 7/22/2018 | $76.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P4XB | 7/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KF | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KG | 7/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KH | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KI | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KJ | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KK | 7/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KL | 7/22/2018 | $10.16 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                             P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01653 | $1,461.50 | 8/6/2018 | 000007P0KC | 7/22/2018 | $11.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007POUN | 7/31/2018 | $9.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PMDH | 7/30/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PMDI | 7/30/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PMDJ | 7/30/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PMDK | 7/30/2018 | $13.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PMDL | 7/30/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PN21 | 7/31/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02302 | $405.85 | 8/7/2018 | 000007PAWL | 7/25/2018 | $93.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007POUM | 7/31/2018 | $3.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PMDE | 7/30/2018 | $6.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007POUO | 7/31/2018 | $7.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PPDQ | 7/31/2018 | $6.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PPU2 | 7/31/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PPU3 | 7/31/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PPU4 | 7/31/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PPU5 | 7/31/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PN6J | 7/31/2018 | $50.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PKDZ | 7/30/2018 | $183.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/6/2018 | 000007PIE5 | 7/30/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PIJ7 | 7/30/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PIS7 | 7/30/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PIS8 | 7/30/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PJB1 | 7/30/2018 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PJQ8 | 7/30/2018 | $17.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PMDG | 7/30/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PK32 | 7/30/2018 | $6.27 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PMDF | 7/30/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PKE0 | 7/30/2018 | $3.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PKR0 | 7/30/2018 | $7.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PKR1 | 7/30/2018 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PKR2 | 7/30/2018 | $16.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PLLJ | 7/30/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PM0G | 7/30/2018 | $7.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PR0G | 8/1/2018 | $6.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PJQ9 | 7/30/2018 | $16.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRM | 8/2/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PPU6 | 7/31/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PU62 | 8/2/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PUJT | 8/2/2018 | $11.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PUJU | 8/2/2018 | $12.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PUZA | 8/2/2018 | $11.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRJ | 8/2/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PTQA | 8/2/2018 | $1,001.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRL | 8/2/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PTCH | 8/2/2018 | $15.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRN | 8/2/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRO | 8/2/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRP | 8/2/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRQ | 8/2/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRR | 8/2/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRS | 8/2/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRT | 8/2/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PVRK | 8/2/2018 | $10.16 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP3 | 8/1/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNP | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PRY0 | 8/1/2018 | $44.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSOX | 8/1/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSOY | 8/1/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSOZ | 8/1/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP0 | 8/1/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PU61 | 8/2/2018 | $2.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP2 | 8/1/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PQSR | 8/1/2018 | $6.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP4 | 8/1/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP5 | 8/1/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP6 | 8/1/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP7 | 8/1/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP8 | 8/1/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP9 | 8/1/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PT59 | 8/2/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07012 | $724.69 | 8/15/2018 | 000007PSP1 | 8/1/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03820 | $294.28 | 8/9/2018 | 000007PE6X | 7/27/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLP | 7/29/2018 | $11.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC9 | 7/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDCA | 7/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDCB | 7/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDCC | 7/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDCD | 7/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC7 | 7/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03820 | $294.28 | 8/9/2018 | 000007PE6W | 7/27/2018 | $5.74 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC6 | 7/26/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03820 | $294.28 | 8/9/2018 | 000007PF38 | 7/27/2018 | $146.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03820 | $294.28 | 8/9/2018 | 000007PF39 | 7/27/2018 | $133.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03820 | $294.28 | 8/9/2018 | 000007PFB7 | 7/27/2018 | $8.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PH2M | 7/29/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PH41 | 7/29/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHAT | 7/29/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNR | 7/29/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03820 | $294.28 | 8/9/2018 | 000007PE1H | 7/27/2018 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDBY | 7/26/2018 | $34.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PBE0 | 7/26/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PBNJ | 7/26/2018 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PC6E | 7/26/2018 | $5.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PCCX | 7/26/2018 | $17.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDBU | 7/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDBV | 7/26/2018 | $6.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC8 | 7/26/2018 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDBX | 7/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLQ | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDBZ | 7/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC0 | 7/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC1 | 7/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC2 | 7/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC3 | 7/26/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC4 | 7/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDC5 | 7/26/2018 | $7.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03032 | $11.40 | 8/8/2018 | 000007PDBW | 7/26/2018 | $10.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNI | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLO | 7/29/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNB | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNC | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHND | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNE | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNF | 7/29/2018 | $44.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHN9 | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNH | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHM7 | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNJ | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNK | 7/29/2018 | $22.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNL | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNM | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNN | 7/29/2018 | $3.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNO | 7/29/2018 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15858 | $45.99 | 8/30/2018 | 000007R0AD | 8/17/2018 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNG | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLZ | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLR | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLS | 7/29/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLT | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLU | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLV | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLW | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNA | 7/29/2018 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLY | 7/29/2018 | $25.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHNQ | 7/29/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHM0 | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHM1 | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHM2 | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHM3 | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHM4 | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHM5 | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHM6 | 7/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05503 | $1,497.07 | 8/13/2018 | 000007PHLX | 7/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OAD3 | 7/12/2018 | $26.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F4 | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F5 | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F6 | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F7 | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F8 | 7/11/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F9 | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQR | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OA4C | 7/12/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F1 | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OAVA | 7/12/2018 | $26.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OB2S | 7/12/2018 | $7.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OB93 | 7/12/2018 | $16.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCD6 | 7/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCD7 | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCD8 | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007O9SK | 7/12/2018 | $7.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EU | 7/11/2018 | $20.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EM | 7/11/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EN | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EO | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EP | 7/11/2018 | $51.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EQ | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9ER | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F3 | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9ET | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F2 | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EV | 7/11/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EW | 7/11/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EX | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EY | 7/11/2018 | $104.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EZ | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9F0 | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDB | 7/12/2018 | $193.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9ES | 7/11/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQJ | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCD9 | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGG3 | 7/15/2018 | $4.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGI7 | 7/15/2018 | $5.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQE | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQF | 7/15/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQG | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96046 | $90.82 | 7/26/2018 | 000007ODQE | 7/13/2018 | $5.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQI | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96046 | $90.82 | 7/26/2018 | 000007ODQD | 7/13/2018 | $19.66 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 23

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQK | 7/15/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQL | 7/15/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQM | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQN | 7/15/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQO | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQP | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15858 | $45.99 | 8/30/2018 | 000007QZUU | 8/17/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQH | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDJ | 7/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EJ | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDC | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDD | 7/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDE | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDF | 7/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDG | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96046 | $90.82 | 7/26/2018 | 000007OE3T | 7/13/2018 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDI | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDA | 7/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDK | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDL | 7/12/2018 | $33.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDM | 7/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDN | 7/12/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCIN | 7/12/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96046 | $90.82 | 7/26/2018 | 000007OD0L | 7/13/2018 | $14.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96046 | $90.82 | 7/26/2018 | 000007OD0M | 7/13/2018 | $32.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95226 | $460.30 | 7/25/2018 | 000007OCDH | 7/12/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E4 | 7/9/2018 | $13.01 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2EC | 7/9/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DX | 7/9/2018 | $6.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DY | 7/9/2018 | $50.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DZ | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E0 | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E1 | 7/9/2018 | $33.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DV | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E3 | 7/9/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DU | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E5 | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E6 | 7/9/2018 | $19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E7 | 7/9/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E8 | 7/9/2018 | $35.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E9 | 7/9/2018 | $39.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2EA | 7/9/2018 | $31.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EL | 7/11/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2E2 | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DM | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DE | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DF | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DG | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DH | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DI | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DJ | 7/9/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DW | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DL | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2ED | 7/9/2018 | $213.60 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 25

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DN | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DO | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DP | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DQ | 7/9/2018 | $3.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DR | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DS | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DT | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DK | 7/9/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O6NJ | 7/11/2018 | $1.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2EB | 7/9/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5VD | 7/10/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5VE | 7/10/2018 | $137.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5VF | 7/10/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5VG | 7/10/2018 | $137.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5VH | 7/10/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5VB | 7/10/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O6KC | 7/11/2018 | $16.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5VA | 7/10/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O7GR | 7/11/2018 | $7.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O8JA | 7/11/2018 | $136.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EF | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EG | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EH | 7/11/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EI | 7/11/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQS | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O66L | 7/10/2018 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5V2 | 7/10/2018 | $10.16 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020         Exhibit A         P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2EE | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2EF | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2EG | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2GQ | 7/9/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2GR | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O317 | 7/10/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5VC | 7/10/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O47F | 7/10/2018 | $18.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94384 | $463.05 | 7/24/2018 | 000007O9EK | 7/11/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5V3 | 7/10/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5V4 | 7/10/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5V5 | 7/10/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5V6 | 7/10/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5V7 | 7/10/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5V8 | 7/10/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O5V9 | 7/10/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O3EB | 7/10/2018 | $14.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT12 | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT0U | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT0V | 7/18/2018 | $18.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT0W | 7/18/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT0X | 7/18/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT0Y | 7/18/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT0Z | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQQ | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT11 | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OSTI | 7/18/2018 | $13.82 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3L | 7/18/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3M | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3N | 7/18/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3O | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3P | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3Q | 7/18/2018 | $22.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT10 | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OQJM | 7/18/2018 | $9.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPDO | 7/17/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPDP | 7/17/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPDQ | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPDR | 7/17/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPDS | 7/17/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPDT | 7/17/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT0T | 7/18/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OQAZ | 7/18/2018 | $20.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT0S | 7/18/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007ORJI | 7/18/2018 | $4.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007ORJJ | 7/18/2018 | $28.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007ORJK | 7/18/2018 | $4.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007ORJL | 7/18/2018 | $19.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OS1S | 7/18/2018 | $32.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OS1T | 7/18/2018 | $4.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3T | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OQ03 | 7/18/2018 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW19 | 7/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3R | 7/18/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW12 | 7/19/2018 | $12.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW13 | 7/19/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW14 | 7/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW15 | 7/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW16 | 7/19/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW10 | 7/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW18 | 7/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW0Z | 7/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW1A | 7/19/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99990 | $19.99 | 8/2/2018 | 000007OX3P | 7/20/2018 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99990 | $19.99 | 8/2/2018 | 000007OX3Q | 7/20/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99990 | $19.99 | 8/2/2018 | 000007OXB9 | 7/20/2018 | $4.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99990 | $19.99 | 8/2/2018 | 000007OXJH | 7/20/2018 | $9.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99990 | $19.99 | 8/2/2018 | 000007OXJI | 7/20/2018 | $4.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99990 | $19.99 | 8/2/2018 | 000007OXQH | 7/20/2018 | $91.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW17 | 7/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OU7P | 7/19/2018 | $26.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPB4 | 7/17/2018 | $6.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3U | 7/18/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3V | 7/18/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3W | 7/18/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3X | 7/18/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OTG9 | 7/19/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW11 | 7/19/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OTYB | 7/19/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OT3S | 7/18/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OV1N | 7/19/2018 | $29.24 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OV1O | 7/19/2018 | $17.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OVKV | 7/19/2018 | $17.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW0V | 7/19/2018 | $5.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW0W | 7/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW0X | 7/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OW0Y | 7/19/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99174 | $37.07 | 8/1/2018 | 000007OTGA | 7/19/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSG | 7/15/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OKHQ | 7/16/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS9 | 7/15/2018 | $35.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSA | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSB | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSC | 7/15/2018 | $18.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSD | 7/15/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS7 | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSF | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS6 | 7/15/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSH | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSI | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSJ | 7/15/2018 | $81.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSK | 7/15/2018 | $17.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OK4D | 7/16/2018 | $30.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OKHO | 7/16/2018 | $9.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPDN | 7/17/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGSE | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGRY | 7/15/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQT | 7/15/2018 | $10.16 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQU | 7/15/2018 | $5.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQV | 7/15/2018 | $14.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQW | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGQX | 7/15/2018 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGRV | 7/15/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS8 | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGRX | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OKV1 | 7/16/2018 | $5.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGRZ | 7/15/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS0 | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS1 | 7/15/2018 | $228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS2 | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS3 | 7/15/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS4 | 7/15/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGS5 | 7/15/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OGRW | 7/15/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPAX | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OKHP | 7/16/2018 | $12.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZG | 7/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZH | 7/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPAS | 7/17/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPAT | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPAU | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZE | 7/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPAW | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZD | 7/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPAY | 7/17/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPAZ | 7/17/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPB0 | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPB1 | 7/17/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPB2 | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPB3 | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DB | 7/9/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPAV | 7/17/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZ5 | 7/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OKV2 | 7/16/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OKV3 | 7/16/2018 | $6.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OL4F | 7/16/2018 | $6.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLGE | 7/16/2018 | $11.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLW6 | 7/16/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZ2 | 7/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZF | 7/16/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZ4 | 7/16/2018 | $3.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OPDM | 7/17/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZ6 | 7/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZ7 | 7/16/2018 | $137.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZ8 | 7/16/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZ9 | 7/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZA | 7/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZB | 7/16/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZC | 7/16/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97728 | $1,026.20 | 7/30/2018 | 000007OLZ3 | 7/16/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYQ | 8/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RE4H | 8/22/2018 | $28.92 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REIG | 8/22/2018 | $15.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYK | 8/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYL | 8/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYM | 8/22/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYN | 8/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DD | 7/9/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYP | 8/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RDYG | 8/22/2018 | $8.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYR | 8/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYS | 8/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYT | 8/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYU | 8/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYV | 8/22/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYW | 8/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYO | 8/22/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYY | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYQ | 8/21/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYR | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYS | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYT | 8/21/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYU | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYV | 8/21/2018 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RE4G | 8/22/2018 | $15.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYX | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RE4F | 8/22/2018 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYZ | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RC07 | 8/21/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RC08 | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RC09 | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RCVZ | 8/22/2018 | $15.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RDPQ | 8/22/2018 | $8.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RG2S | 8/23/2018 | $58.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYW | 8/21/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZT | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007REYX | 8/22/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19080 | $58.59 | 9/6/2018 | 000007RIMR | 8/24/2018 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19080 | $58.59 | 9/6/2018 | 000007RJQR | 8/24/2018 | $28.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19080 | $58.59 | 9/6/2018 | 000007RJUA | 8/24/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLFK | 8/26/2018 | $28.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZQ | 8/26/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP9 | 8/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZS | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP8 | 8/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZU | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZV | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZW | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZX | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZY | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZZ | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM00 | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RLZR | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP0 | 8/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYN | 8/21/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RG9K | 8/23/2018 | $8.48 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RGWU | 8/23/2018 | $8.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHOV | 8/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHOW | 8/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHOX | 8/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19080 | $58.59 | 9/6/2018 | 000007RIA0 | 8/24/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHOZ | 8/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RFJ3 | 8/23/2018 | $6.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP1 | 8/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP2 | 8/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP3 | 8/23/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP4 | 8/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP5 | 8/23/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP6 | 8/23/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHP7 | 8/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18314 | $158.61 | 9/5/2018 | 000007RHOY | 8/23/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LQ | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LY | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LJ | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LK | 8/19/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LL | 8/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LM | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LN | 8/19/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LH | 8/19/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LP | 8/19/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LG | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LR | 8/19/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LS | 8/19/2018 | $10.16 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LT | 8/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LU | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LV | 8/19/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LW | 8/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYP | 8/21/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LO | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2JM | 8/18/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99990 | $19.99 | 8/2/2018 | 000007OXQI | 7/20/2018 | $4.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15858 | $45.99 | 8/30/2018 | 000007R0AE | 8/17/2018 | $10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15858 | $45.99 | 8/30/2018 | 000007R13W | 8/17/2018 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2D4 | 8/18/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2D5 | 8/18/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2D6 | 8/18/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LI | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2JL | 8/18/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LZ | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2JN | 8/18/2018 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2JO | 8/18/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2KV | 8/18/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2LQ | 8/18/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LD | 8/19/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LE | 8/19/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LF | 8/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16280 | $112.12 | 8/31/2018 | 000007R2JK | 8/18/2018 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EX | 8/20/2018 | $28.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3LX | 8/19/2018 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EQ | 8/20/2018 | $10.16 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8ER | 8/20/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8ES | 8/20/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8ET | 8/20/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EU | 8/20/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EO | 8/20/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EW | 8/20/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EN | 8/20/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EY | 8/20/2018 | $28.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R9J4 | 8/21/2018 | $6.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RADP | 8/21/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RAR8 | 8/21/2018 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYL | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYM | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM03 | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EV | 8/20/2018 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3XC | 8/20/2018 | $6.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3M0 | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3M1 | 8/19/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3M2 | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3M3 | 8/19/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3M4 | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3M5 | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EP | 8/20/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3M7 | 8/19/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007RBYO | 8/21/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R57J | 8/20/2018 | $9.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R5R0 | 8/20/2018 | $11.03 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 37

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R6J1 | 8/20/2018 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R6Y4 | 8/20/2018 | $82.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R798 | 8/20/2018 | $28.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EL | 8/20/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R8EM | 8/20/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17578 | $1,094.05 | 9/4/2018 | 000007R3M6 | 8/19/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS88 | 7/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS8G | 7/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NP2F | 7/5/2018 | $4.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NP2G | 7/5/2018 | $13.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NPSL | 7/5/2018 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NR08 | 7/5/2018 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NR09 | 7/5/2018 | $42.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NOIE | 7/5/2018 | $3.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS87 | 7/5/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNTG | 7/4/2018 | $21.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS89 | 7/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS8A | 7/5/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS8B | 7/5/2018 | $14.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS8C | 7/5/2018 | $141.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS8D | 7/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS8E | 7/5/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXFG | 8/29/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS86 | 7/5/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNT8 | 7/4/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM01 | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NN29 | 7/4/2018 | $4.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NN2L | 7/4/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NN76 | 7/4/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNT4 | 7/4/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNT5 | 7/4/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NOIF | 7/5/2018 | $6.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNT7 | 7/4/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91934 | $59.69 | 7/19/2018 | 000007NSPS | 7/6/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNT9 | 7/4/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNTA | 7/4/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNTB | 7/4/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNTC | 7/4/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNTD | 7/4/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNTE | 7/4/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNTF | 7/4/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90175 | $88.95 | 7/17/2018 | 000007NNT6 | 7/4/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NYDE | 7/9/2018 | $7.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91089 | $373.86 | 7/18/2018 | 000007NS8F | 7/5/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0Y | 7/8/2018 | $213.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0Z | 7/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX10 | 7/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX11 | 7/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX12 | 7/8/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0W | 7/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NY0A | 7/9/2018 | $11.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0V | 7/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NYSF | 7/9/2018 | $19.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O0TS | 7/9/2018 | $19.66 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O1T3 | 7/9/2018 | $15.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2D8 | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2D9 | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DA | 7/9/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15858 | $45.99 | 8/30/2018 | 000007R0AC | 8/17/2018 | $24.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX5X | 7/8/2018 | $34.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NWDH | 7/8/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91934 | $59.69 | 7/19/2018 | 000007NSZ8 | 7/6/2018 | $12.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91934 | $59.69 | 7/19/2018 | 000007NT0Z | 7/6/2018 | $7.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91934 | $59.69 | 7/19/2018 | 000007NTEV | 7/6/2018 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91934 | $59.69 | 7/19/2018 | 000007NU6W | 7/6/2018 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91934 | $59.69 | 7/19/2018 | 000007NUKR | 7/6/2018 | $44.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92432 | $35.81 | 7/20/2018 | 000007NVEY | 7/7/2018 | $13.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0X | 7/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92432 | $35.81 | 7/20/2018 | 000007NVNL | 7/7/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXFF | 8/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NWG1 | 7/8/2018 | $6.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NWPB | 7/8/2018 | $8.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0Q | 7/8/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0R | 7/8/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0S | 7/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0T | 7/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007NX0U | 7/8/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92432 | $35.81 | 7/20/2018 | 000007NVEZ | 7/7/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007ROUS | 8/27/2018 | $6.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQV8 | 8/27/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0M | 8/26/2018 | $25.40 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0N | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0O | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RNA3 | 8/27/2018 | $28.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RO6C | 8/27/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0K | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007ROUR | 8/27/2018 | $14.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0J | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQ2T | 8/27/2018 | $7.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQJ5 | 8/27/2018 | $25.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQRN | 8/27/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQRO | 8/27/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQRP | 8/27/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQRQ | 8/27/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXFH | 8/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007ROI2 | 8/27/2018 | $101.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0B | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93693 | $1,779.72 | 7/23/2018 | 000007O2DC | 7/9/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM04 | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM05 | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM06 | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM07 | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM08 | 8/26/2018 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0L | 8/26/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0A | 8/26/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQV9 | 8/27/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0C | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0D | 8/26/2018 | $5.08 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0E | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0F | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0G | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0H | 8/26/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM0I | 8/26/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM09 | 8/26/2018 | $509.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXF7 | 8/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQRR | 8/27/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUIF | 8/28/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RVKP | 8/29/2018 | $28.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RVKQ | 8/29/2018 | $5.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RW88 | 8/29/2018 | $13.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RW89 | 8/29/2018 | $18.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUID | 8/28/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXF6 | 8/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUIC | 8/28/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXF8 | 8/29/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXF9 | 8/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXFA | 8/29/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXFB | 8/29/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXFC | 8/29/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXFD | 8/29/2018 | $151.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RXFE | 8/29/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21121 | $361.62 | 9/11/2018 | 000007RW8A | 8/29/2018 | $16.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUI4 | 8/28/2018 | $15.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQVA | 8/27/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQVB | 8/27/2018 | $15.24 |

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RQVC | 8/27/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RS9O | 8/28/2018 | $7.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RT65 | 8/28/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RT66 | 8/28/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUIE | 8/28/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUI3 | 8/28/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RM02 | 8/26/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUI5 | 8/28/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUI6 | 8/28/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUI7 | 8/28/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUI8 | 8/28/2018 | $6.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUI9 | 8/28/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUIA | 8/28/2018 | $5.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RUIB | 8/28/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20480 | $1,529.90 | 9/10/2018 | 000007RTGH | 8/28/2018 | $21.94 |

**Totals:**    **32 transfer(s),    $16,246.02**

Pagacat Inc. dba Wondershopping (2219382)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 43