**ask** | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **PeopleReady, Inc. fdba Labor Ready Midwest Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23705209 | 7/15/2018 | $8,707.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701142 | 7/14/2018 | $3,728.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706778 | 7/15/2018 | $3,831.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706770 | 7/15/2018 | $2,661.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706769 | 7/15/2018 | $2,320.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706768 | 7/15/2018 | $1,464.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706736 | 7/15/2018 | $3,821.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706720 | 7/15/2018 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706719 | 7/15/2018 | $5,211.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706713 | 7/15/2018 | $3,658.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706705 | 7/15/2018 | $4,321.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706873 | 7/15/2018 | $1,004.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23705210 | 7/15/2018 | $483.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706899 | 7/15/2018 | $1,722.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23723543 | 7/14/2018 | $4,010.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23723542 | 7/14/2018 | $763.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23723541 | 7/14/2018 | $2,068.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23723540 | 7/14/2018 | $835.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23723192 | 7/14/2018 | $146.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23720286 | 7/14/2018 | $134.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23720285 | 7/14/2018 | $276.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23720284 | 7/14/2018 | $1,757.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23720283 | 7/14/2018 | $176.98 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23720282 | 7/14/2018 | $58.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727271 | 7/21/2018 | $3,329.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706672 | 7/15/2018 | $2,617.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23722609 | 7/15/2018 | $3,349.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23694450 | 7/7/2018 | $176.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23726500 | 7/21/2018 | $8,206.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23726499 | 7/21/2018 | $5,749.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23726496 | 7/21/2018 | $3,644.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23726495 | 7/21/2018 | $2,738.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23726243 | 7/21/2018 | $164.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23726242 | 7/21/2018 | $522.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23726241 | 7/21/2018 | $986.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002863 | $1,040.58 | 8/22/2018 | 23700363 | 7/14/2018 | $522.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002863 | $1,040.58 | 8/22/2018 | 23678346 | 7/7/2018 | $518.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706841 | 7/15/2018 | $3,118.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23722634 | 7/15/2018 | $274.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701141 | 7/14/2018 | $2,787.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23722608 | 7/15/2018 | $9,107.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23722607 | 7/15/2018 | $970.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23722384 | 7/15/2018 | $233.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23722209 | 7/15/2018 | $239.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23722208 | 7/15/2018 | $1,869.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23719432 | 7/15/2018 | $1,171.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23719384 | 7/15/2018 | $10,969.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23719247 | 7/15/2018 | $2,921.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23719219 | 7/15/2018 | $983.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706944 | 7/15/2018 | $1,787.19 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23706943 | 7/15/2018 | $1,596.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001955 | $80,559.80 | 8/21/2018 | 23723257 | 7/15/2018 | $91.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23680434 | 7/8/2018 | $510.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23720257 | 7/14/2018 | $268.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700613 | 7/14/2018 | $3,741.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700362 | 7/14/2018 | $483.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700361 | 7/14/2018 | $290.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700056 | 7/14/2018 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700055 | 7/14/2018 | $1,173.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23696366 | 7/8/2018 | $844.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23693639 | 7/8/2018 | $2,285.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23693630 | 7/8/2018 | $1,350.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23687951 | 7/8/2018 | $259.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700616 | 7/14/2018 | $4,771.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23680439 | 7/8/2018 | $5,083.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700618 | 7/14/2018 | $5,680.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23680365 | 7/8/2018 | $113.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23680364 | 7/8/2018 | $10,144.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23679016 | 7/8/2018 | $2,673.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23698473 | 7/7/2018 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23697534 | 7/7/2018 | $447.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23697533 | 7/7/2018 | $92.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23697532 | 7/7/2018 | $3,648.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23696951 | 7/7/2018 | $244.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23696950 | 7/7/2018 | $147.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23694452 | 7/7/2018 | $708.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23773255 | 7/28/2018 | $3,258.84 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998473 | $27,171.98 | 8/14/2018 | 23686032 | 7/8/2018 | $3,907.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701116 | 7/14/2018 | $7,090.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701139 | 7/14/2018 | $1,081.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701138 | 7/14/2018 | $1,023.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701137 | 7/14/2018 | $4,396.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701136 | 7/14/2018 | $5,508.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701134 | 7/14/2018 | $7,233.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701133 | 7/14/2018 | $290.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701132 | 7/14/2018 | $1,228.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701129 | 7/14/2018 | $2,226.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701128 | 7/14/2018 | $10,625.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701127 | 7/14/2018 | $2,018.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700614 | 7/14/2018 | $8,067.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701122 | 7/14/2018 | $2,614.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727273 | 7/21/2018 | $2,785.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701025 | 7/14/2018 | $859.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701024 | 7/14/2018 | $1,297.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701023 | 7/14/2018 | $1,540.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701022 | 7/14/2018 | $2,521.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701021 | 7/14/2018 | $1,895.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701020A | 7/14/2018 | $7,097.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700624 | 7/14/2018 | $1,885.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700622 | 7/14/2018 | $2,799.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700621 | 7/14/2018 | $11,636.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700620 | 7/14/2018 | $5,352.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23700619 | 7/14/2018 | $7,233.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001215 | $137,417.60 | 8/20/2018 | 23701124 | 7/14/2018 | $6,721.67 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23751327 | 7/22/2018 | $3,677.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23739118 | 7/22/2018 | $15,566.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753483 | 7/28/2018 | $2,687.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753481 | 7/28/2018 | $3,805.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753141 | 7/28/2018 | $7,105.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753140 | 7/28/2018 | $8,786.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753139 | 7/28/2018 | $5,739.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753137 | 7/28/2018 | $6,572.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23752911 | 7/28/2018 | $788.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23752910 | 7/28/2018 | $464.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007528 | $1,683.68 | 8/31/2018 | 55551234 | 5/14/2018 | $1,683.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753719 | 7/28/2018 | $4,865.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23751581 | 7/22/2018 | $348.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753720 | 7/28/2018 | $1,923.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23751293 | 7/22/2018 | $3,487.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23749641 | 7/22/2018 | $213.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23749638 | 7/22/2018 | $60.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23748473 | 7/22/2018 | $118.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23748472A | 7/22/2018 | $834.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23748471A | 7/22/2018 | $500.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23747989 | 7/22/2018 | $481.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23747986 | 7/22/2018 | $181.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23747959 | 7/22/2018 | $320.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23747952 | 7/22/2018 | $628.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23726501 | 7/21/2018 | $5,348.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006882 | $228.28 | 8/30/2018 | 23549870A | 5/26/2018 | $228.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753848 | 7/28/2018 | $676.97 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983894 | $16,334.74 | 7/17/2018 | 23584494 | 6/10/2018 | $1,302.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23773252 | 7/28/2018 | $1,315.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753984 | 7/28/2018 | $1,882.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753981 | 7/28/2018 | $6,458.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753980 | 7/28/2018 | $2,464.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753979 | 7/28/2018 | $986.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753977 | 7/28/2018 | $1,535.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753976 | 7/28/2018 | $5,814.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753853 | 7/28/2018 | $4,239.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753851 | 7/28/2018 | $6,702.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753497 | 7/28/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753849 | 7/28/2018 | $1,465.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23738993 | 7/22/2018 | $3,007.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753847 | 7/28/2018 | $1,474.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753844 | 7/28/2018 | $10,225.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753843 | 7/28/2018 | $2,071.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753842B | 7/28/2018 | $2,168.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753838 | 7/28/2018 | $836.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753837 | 7/28/2018 | $2,775.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753830 | 7/28/2018 | $5,630.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753829 | 7/28/2018 | $2,646.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753723 | 7/28/2018 | $771.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753722 | 7/28/2018 | $970.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753721 | 7/28/2018 | $2,575.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23753850 | 7/28/2018 | $14,022.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727628 | 7/21/2018 | $6,005.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23739156 | 7/22/2018 | $4,753.84 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727749 | 7/21/2018 | $668.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727748 | 7/21/2018 | $2,882.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727747 | 7/21/2018 | $2,009.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727746 | 7/21/2018 | $6,558.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727637 | 7/21/2018 | $752.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727634 | 7/21/2018 | $3,736.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727633 | 7/21/2018 | $2,926.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727632 | 7/21/2018 | $1,249.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727631 | 7/21/2018 | $1,206.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727751 | 7/21/2018 | $637.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727629 | 7/21/2018 | $5,397.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727868 | 7/21/2018 | $19,726.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727626 | 7/21/2018 | $7,361.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727625 | 7/21/2018 | $1,308.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727624 | 7/21/2018 | $13,495.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727623 | 7/21/2018 | $560.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727622 | 7/21/2018 | $1,233.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727619 | 7/21/2018 | $3,030.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727618 | 7/21/2018 | $9,737.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727617 | 7/21/2018 | $1,946.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727294 | 7/21/2018 | $91.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727293 | 7/21/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727274 | 7/21/2018 | $2,603.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727630 | 7/21/2018 | $3,678.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23734953 | 7/22/2018 | $5,708.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23738975 | 7/22/2018 | $7,521.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23737407 | 7/22/2018 | $3,995.47 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23735163A | 7/22/2018 | $5,374.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23735162 | 7/22/2018 | $3,790.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23735121 | 7/22/2018 | $2,749.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23735111 | 7/22/2018 | $1,092.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23735084 | 7/22/2018 | $4,127.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23735018 | 7/22/2018 | $5,865.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23735011 | 7/22/2018 | $447.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23734972 | 7/22/2018 | $4,306.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727750 | 7/21/2018 | $1,226.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23734954 | 7/22/2018 | $3,882.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23694448 | 7/7/2018 | $393.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23734947 | 7/22/2018 | $2,749.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23734906 | 7/22/2018 | $2,313.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23727861A | 7/24/2018 | $5,022.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23750101 | 7/21/2018 | $188.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23749520 | 7/21/2018 | $166.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23747056 | 7/21/2018 | $376.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727874A | 7/21/2018 | $821.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727872 | 7/21/2018 | $1,532.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727871 | 7/21/2018 | $669.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727870 | 7/21/2018 | $3,360.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004656 | $141,613.47 | 8/27/2018 | 23727869 | 7/21/2018 | $835.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005368 | $93,229.31 | 8/28/2018 | 23734955 | 7/22/2018 | $99.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627946 | 6/23/2018 | $9,719.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627467A | 6/23/2018 | $3,996.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627960 | 6/23/2018 | $3,278.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627959 | 6/23/2018 | $2,857.78 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 8

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627957 | 6/23/2018 | $5,443.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627955 | 6/23/2018 | $2,005.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627954 | 6/23/2018 | $2,255.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627953 | 6/23/2018 | $13,090.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627952 | 6/23/2018 | $1,434.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627951 | 6/23/2018 | $1,879.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627949 | 6/23/2018 | $6,392.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627962 | 6/23/2018 | $12,088.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627947 | 6/23/2018 | $705.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627963 | 6/23/2018 | $3,491.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627945 | 6/23/2018 | $2,452.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627934A | 6/23/2018 | $7,098.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627708 | 6/23/2018 | $1,086.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627707 | 6/23/2018 | $2,088.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627706 | 6/23/2018 | $4,216.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627705 | 6/23/2018 | $1,843.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627704 | 6/23/2018 | $2,947.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627703 | 6/23/2018 | $844.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627472 | 6/23/2018 | $4,343.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627471 | 6/23/2018 | $3,587.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453366 | 5/5/2018 | $591.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627948 | 6/23/2018 | $2,578.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990839 | $24,650.21 | 7/31/2018 | 23643203 | 6/24/2018 | $625.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23694451 | 7/7/2018 | $4,873.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453364 | 5/5/2018 | $365.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453363 | 5/5/2018 | $6,218.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453362 | 5/5/2018 | $1,882.92 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23452705 | 5/5/2018 | $5,031.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23425889 | 4/21/2018 | $351.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990839 | $24,650.21 | 7/31/2018 | 23648668 | 6/24/2018 | $844.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990839 | $24,650.21 | 7/31/2018 | 23645551 | 6/24/2018 | $339.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990839 | $24,650.21 | 7/31/2018 | 23645550 | 6/24/2018 | $9,188.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990839 | $24,650.21 | 7/31/2018 | 23643401 | 6/24/2018 | $5,193.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627961 | 6/23/2018 | $1,252.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990839 | $24,650.21 | 7/31/2018 | 23643254 | 6/24/2018 | $5,554.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627466 | 6/23/2018 | $823.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990839 | $24,650.21 | 7/31/2018 | 23640422 | 6/24/2018 | $2,782.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23649829 | 6/23/2018 | $1,501.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23649828 | 6/23/2018 | $398.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23649827 | 6/23/2018 | $7,836.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23646715 | 6/23/2018 | $122.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23646714 | 6/23/2018 | $88.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23646712 | 6/23/2018 | $442.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23646710 | 6/23/2018 | $376.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23646709 | 6/23/2018 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627965 | 6/23/2018 | $4,764.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627964 | 6/23/2018 | $2,184.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990839 | $24,650.21 | 7/31/2018 | 23643255 | 6/24/2018 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601732 | 6/16/2018 | $3,547.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627469 | 6/23/2018 | $8,203.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602298 | 6/16/2018 | $890.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602296 | 6/16/2018 | $6,628.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602295 | 6/16/2018 | $7,393.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602294 | 6/16/2018 | $2,663.84 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602020 | 6/16/2018 | $122.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601972 | 6/16/2018 | $7,481.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601971 | 6/16/2018 | $5,994.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601969 | 6/16/2018 | $6,863.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601967 | 6/16/2018 | $4,422.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602301 | 6/16/2018 | $3,046.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601964 | 6/16/2018 | $334.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602302 | 6/16/2018 | $4,367.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601731 | 6/16/2018 | $2,506.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601729A | 6/16/2018 | $321.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601728 | 6/16/2018 | $5,070.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601727 | 6/16/2018 | $1,504.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601726 | 6/16/2018 | $1,583.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601725 | 6/16/2018 | $746.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983894 | $16,334.74 | 7/17/2018 | 23589215 | 6/10/2018 | $3,766.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983894 | $16,334.74 | 7/17/2018 | 23585725 | 6/10/2018 | $685.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983894 | $16,334.74 | 7/17/2018 | 23585724 | 6/10/2018 | $6,001.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983894 | $16,334.74 | 7/17/2018 | 23584591 | 6/10/2018 | $2,427.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983894 | $16,334.74 | 7/17/2018 | 23584577 | 6/10/2018 | $2,152.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23601965 | 6/16/2018 | $94.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987344 | $16,720.57 | 7/24/2018 | 23610831 | 6/17/2018 | $1,336.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627201 | 6/23/2018 | $2,449.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627200 | 6/23/2018 | $625.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627199 | 6/23/2018 | $32.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627195 | 6/23/2018 | $571.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990083 | $135,962.10 | 7/30/2018 | 23627194 | 6/23/2018 | $2,395.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988241 | $4,418.87 | 7/25/2018 | 23563289A | 6/3/2018 | $4,418.87 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987344 | $16,720.57 | 7/24/2018 | 23626612 | 6/17/2018 | $228.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987344 | $16,720.57 | 7/24/2018 | 23615945 | 6/17/2018 | $3,880.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987344 | $16,720.57 | 7/24/2018 | 23615935 | 6/17/2018 | $2,128.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987344 | $16,720.57 | 7/24/2018 | 23613108 | 6/17/2018 | $2,078.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602300 | 6/16/2018 | $5,982.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987344 | $16,720.57 | 7/24/2018 | 23613106 | 6/17/2018 | $6,728.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453367 | 5/5/2018 | $291.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23626446 | 6/16/2018 | $113.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23626445 | 6/16/2018 | $3,836.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602469A | 6/16/2018 | $8,625.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602394 | 6/16/2018 | $1,099.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602393 | 6/16/2018 | $2,023.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602392 | 6/16/2018 | $4,441.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602391 | 6/16/2018 | $1,539.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602390 | 6/16/2018 | $3,070.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602389 | 6/16/2018 | $918.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602304 | 6/16/2018 | $2,169.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986631 | $100,492.82 | 7/23/2018 | 23602303 | 6/16/2018 | $1,087.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987344 | $16,720.57 | 7/24/2018 | 23613107 | 6/17/2018 | $339.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23677817 | 7/7/2018 | $483.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994778 | $30,240.37 | 8/7/2018 | 23661725 | 7/1/2018 | $4,739.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678061 | 7/7/2018 | $649.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678060 | 7/7/2018 | $8,115.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678059 | 7/7/2018 | $2,686.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678058 | 7/7/2018 | $1,922.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678057 | 7/7/2018 | $6,422.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678056A | 7/7/2018 | $7,876.95 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678055 | 7/7/2018 | $5,818.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678053 | 7/7/2018 | $8,321.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678051 | 7/7/2018 | $5,764.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678085 | 7/7/2018 | $347.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23677818 | 7/7/2018 | $853.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678086 | 7/7/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23677816 | 7/7/2018 | $454.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23653161A | 6/30/2018 | $3,409.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23573936 | 6/2/2018 | $1,785.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23546786 | 5/26/2018 | $7,193.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23520827 | 5/19/2018 | $141.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23502448 | 5/19/2018 | $6,830.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996632 | $4,726.15 | 8/9/2018 | 23476291 | 5/5/2018 | $4,726.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994778 | $30,240.37 | 8/7/2018 | 23673636 | 7/1/2018 | $1,438.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994778 | $30,240.37 | 8/7/2018 | 23665961A | 7/1/2018 | $582.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994778 | $30,240.37 | 8/7/2018 | 23665960 | 7/1/2018 | $9,629.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453365 | 5/5/2018 | $11,193.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678050 | 7/7/2018 | $3,508.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678332 | 7/7/2018 | $476.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23694447 | 7/7/2018 | $154.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678396A | 7/7/2018 | $6,104.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678345 | 7/7/2018 | $1,068.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678344 | 7/7/2018 | $818.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678343 | 7/7/2018 | $4,903.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678342 | 7/7/2018 | $4,052.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678341 | 7/7/2018 | $3,467.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678340 | 7/7/2018 | $2,736.40 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678339 | 7/7/2018 | $7,203.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678338 | 7/7/2018 | $1,832.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678064 | 7/7/2018 | $818.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678334 | 7/7/2018 | $7,796.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994778 | $30,240.37 | 8/7/2018 | 23661633 | 7/1/2018 | $6,536.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678330A | 7/7/2018 | $1,582.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678328 | 7/7/2018 | $4,598.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678327 | 7/7/2018 | $599.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678326 | 7/7/2018 | $3,102.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678325A | 7/7/2018 | $668.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678324 | 7/7/2018 | $9,361.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678323 | 7/7/2018 | $2,329.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678280 | 7/7/2018 | $707.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678279 | 7/7/2018 | $547.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678278 | 7/7/2018 | $2,483.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678277 | 7/7/2018 | $219.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997782 | $152,742.12 | 8/13/2018 | 23678335 | 7/7/2018 | $1,643.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652617 | 6/30/2018 | $682.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994778 | $30,240.37 | 8/7/2018 | 23661806 | 7/1/2018 | $379.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653143 | 6/30/2018 | $528.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653142 | 6/30/2018 | $9,985.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653141 | 6/30/2018 | $2,479.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653132A | 6/30/2018 | $8,053.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652902 | 6/30/2018 | $649.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652901 | 6/30/2018 | $7,494.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652900 | 6/30/2018 | $7,957.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652899 | 6/30/2018 | $8,812.21 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652898 | 6/30/2018 | $6,112.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653145 | 6/30/2018 | $2,820.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652893 | 6/30/2018 | $5,738.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653146 | 6/30/2018 | $5,582.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652615 | 6/30/2018 | $2,332.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652614 | 6/30/2018 | $894.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652613 | 6/30/2018 | $96.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652612 | 6/30/2018 | $265.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652608 | 6/30/2018 | $1,013.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453463 | 5/5/2018 | $958.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453462 | 5/5/2018 | $1,719.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453461 | 5/5/2018 | $3,328.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453460 | 5/5/2018 | $1,754.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453458 | 5/5/2018 | $3,807.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993032 | $36,323.20 | 8/3/2018 | 23453368 | 5/5/2018 | $336.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23652896 | 6/30/2018 | $8,741.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653204 | 6/30/2018 | $2,853.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994778 | $30,240.37 | 8/7/2018 | 23656114 | 7/1/2018 | $2,791.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994778 | $30,240.37 | 8/7/2018 | 23656080 | 7/1/2018 | $4,143.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23675829 | 6/30/2018 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23675828 | 6/30/2018 | $2,939.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23672642 | 6/30/2018 | $105.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23672641 | 6/30/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23672639 | 6/30/2018 | $864.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23672638 | 6/30/2018 | $908.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653208 | 6/30/2018 | $1,079.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653207 | 6/30/2018 | $2,002.46 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653144 | 6/30/2018 | $1,503.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653205 | 6/30/2018 | $1,817.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23755478 | 7/29/2018 | $1,183.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653203 | 6/30/2018 | $877.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653164 | 6/30/2018 | $908.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653162 | 6/30/2018 | $1,052.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653160 | 6/30/2018 | $7,509.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653158A | 6/30/2018 | $3,730.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653157 | 6/30/2018 | $11,537.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653156 | 6/30/2018 | $8,500.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653155 | 6/30/2018 | $1,987.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653152 | 6/30/2018 | $2,341.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653150 | 6/30/2018 | $1,699.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653148A | 6/30/2018 | $1,879.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993722 | $140,813.07 | 8/6/2018 | 23653206 | 6/30/2018 | $4,251.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23853152 | 8/18/2018 | $145.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833096 | 8/18/2018 | $2,629.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840350 | 8/19/2018 | $755.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840327 | 8/19/2018 | $3,249.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840308 | 8/19/2018 | $5,886.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840254 | 8/19/2018 | $5,141.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840243 | 8/19/2018 | $3,081.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840217 | 8/19/2018 | $3,751.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840202 | 8/19/2018 | $4,924.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840201 | 8/19/2018 | $6,328.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840199 | 8/19/2018 | $3,704.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840352 | 8/19/2018 | $241.62 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23853153 | 8/18/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840358 | 8/19/2018 | $4,410.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23853093 | 8/18/2018 | $319.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833127 | 8/18/2018 | $8,498.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833124 | 8/18/2018 | $1,155.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833123 | 8/18/2018 | $7,208.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833122 | 8/18/2018 | $7,980.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833121 | 8/18/2018 | $1,208.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833120 | 8/18/2018 | $5,236.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833119 | 8/18/2018 | $430.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833118 | 8/18/2018 | $9,273.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833117B | 8/18/2018 | $6,286.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23856119 | 8/19/2018 | $130.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840192 | 8/19/2018 | $5,293.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23850113 | 8/19/2018 | $1,329.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23830656 | 8/12/2018 | $2,520.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23856082 | 8/19/2018 | $755.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23855975 | 8/19/2018 | $299.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23855140 | 8/19/2018 | $130.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23854893 | 8/19/2018 | $8,506.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23854882 | 8/19/2018 | $305.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23854876 | 8/19/2018 | $826.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23854850 | 8/19/2018 | $106.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23854604 | 8/19/2018 | $1,004.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23854592 | 8/19/2018 | $2,272.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840351 | 8/19/2018 | $1,976.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23850173 | 8/19/2018 | $983.85 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832916 | 8/18/2018 | $520.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23850060 | 8/19/2018 | $3,029.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23850021 | 8/19/2018 | $7,177.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23849947 | 8/19/2018 | $5,131.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23849938A | 8/19/2018 | $5,564.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23849937 | 8/19/2018 | $5,295.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23849795 | 8/19/2018 | $3,005.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23842119 | 8/19/2018 | $664.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23842107 | 8/19/2018 | $4,271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840498 | 8/19/2018 | $2,808.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840396 | 8/19/2018 | $4,146.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23840371 | 8/19/2018 | $989.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23854588 | 8/19/2018 | $7,657.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018510 | $6,865.95 | 9/21/2018 | 23706718A | 7/15/2018 | $6,865.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23833113B | 8/18/2018 | $1,909.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832449 | 8/18/2018 | $3,085.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832448 | 8/18/2018 | $8,225.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832234 | 8/18/2018 | $526.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832232 | 8/18/2018 | $138.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832231A | 8/18/2018 | $818.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832230 | 8/18/2018 | $396.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832229 | 8/18/2018 | $328.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832228 | 8/18/2018 | $130.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832227 | 8/18/2018 | $454.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832451 | 8/18/2018 | $1,179.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832225 | 8/18/2018 | $275.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832452 | 8/18/2018 | $2,925.48 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017247 | $22,885.56 | 9/19/2018 | 23817333 | 8/12/2018 | $1,286.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017247 | $22,885.56 | 9/19/2018 | 23806419 | 8/11/2018 | $3,469.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017247 | $22,885.56 | 9/19/2018 | 23794831 | 8/5/2018 | $1,549.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017247 | $22,885.56 | 9/19/2018 | 23779789 | 8/4/2018 | $3,032.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017247 | $22,885.56 | 9/19/2018 | 23762881 | 7/29/2018 | $435.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017247 | $22,885.56 | 9/19/2018 | 23727270 | 7/21/2018 | $13,113.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23831164 | 8/12/2018 | $1,006.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23831019 | 8/12/2018 | $202.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23831018 | 8/12/2018 | $3,784.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23830703 | 8/12/2018 | $2,520.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008160 | $126,000.97 | 9/3/2018 | 23773254A | 7/28/2018 | $134.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832226 | 8/18/2018 | $96.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832489 | 8/18/2018 | $263.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832914 | 8/18/2018 | $1,251.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832913 | 8/18/2018 | $6,783.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832912 | 8/18/2018 | $737.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832911 | 8/18/2018 | $3,093.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832910 | 8/18/2018 | $9,572.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832802 | 8/18/2018 | $836.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832801 | 8/18/2018 | $1,262.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832800 | 8/18/2018 | $2,347.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832799 | 8/18/2018 | $2,783.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832798 | 8/18/2018 | $3,631.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832450 | 8/18/2018 | $5,500.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832491 | 8/18/2018 | $224.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858924 | 8/25/2018 | $140.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832487A | 8/18/2018 | $126.16 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832464 | 8/18/2018 | $1,089.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832462 | 8/18/2018 | $5,591.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832461 | 8/18/2018 | $577.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832460 | 8/18/2018 | $3,317.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832459 | 8/18/2018 | $3,948.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832458 | 8/18/2018 | $5,985.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832457A | 8/18/2018 | $8,589.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832455 | 8/18/2018 | $947.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832454 | 8/18/2018 | $2,703.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832453 | 8/18/2018 | $116.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019099 | $142,955.94 | 9/24/2018 | 23832498 | 8/18/2018 | $134.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23865266 | 8/26/2018 | $3,032.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859695 | 8/25/2018 | $790.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23872821 | 8/26/2018 | $3,827.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23872775 | 8/26/2018 | $9,632.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23868506 | 8/26/2018 | $4,486.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23868498A | 8/26/2018 | $4,354.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23868497 | 8/26/2018 | $4,862.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23868306 | 8/26/2018 | $473.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23868276 | 8/26/2018 | $98.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23865301 | 8/26/2018 | $6,534.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23865295 | 8/26/2018 | $3,154.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23875207 | 8/26/2018 | $1,122.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23865278 | 8/26/2018 | $531.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23875401 | 8/26/2018 | $4,439.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23863660 | 8/26/2018 | $5,205.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23862589 | 8/26/2018 | $2,996.90 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781450 | $132,550.66 | 10/2/2018 | 23861168 | 8/26/2018 | $723.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23879937 | 8/25/2018 | $1,430.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23879936 | 8/25/2018 | $881.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23879935 | 8/25/2018 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23879932 | 8/25/2018 | $65.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23879931 | 8/25/2018 | $754.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23879930 | 8/25/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859698 | 8/25/2018 | $3,196.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019817 | $117,450.66 | 9/25/2018 | 23856083 | 8/19/2018 | $2,311.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23865287 | 8/26/2018 | $3,857.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23881149A | 8/26/2018 | $724.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23885347 | 8/26/2018 | $3,880.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23885342 | 8/26/2018 | $3,729.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23884973 | 8/26/2018 | $5,722.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23884673 | 8/26/2018 | $769.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23883424 | 8/26/2018 | $3,441.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23883260 | 8/26/2018 | $5,024.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23882900A | 8/26/2018 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23882472 | 8/26/2018 | $131.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23881692 | 8/26/2018 | $8,382.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23881494A | 8/26/2018 | $137.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23873252 | 8/26/2018 | $9,688.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23881150 | 8/26/2018 | $513.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859694 | 8/25/2018 | $4,633.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23881140 | 8/26/2018 | $366.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23880771 | 8/26/2018 | $258.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23880769 | 8/26/2018 | $320.80 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23880766 | 8/26/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23880128 | 8/26/2018 | $641.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23876738 | 8/26/2018 | $4,438.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23876714 | 8/26/2018 | $3,452.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23876696 | 8/26/2018 | $5,564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23875602 | 8/26/2018 | $3,055.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23875590 | 8/26/2018 | $3,893.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23875566 | 8/26/2018 | $5,595.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23881493 | 8/26/2018 | $116.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859145 | 8/25/2018 | $1,416.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859696 | 8/25/2018 | $2,985.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859157 | 8/25/2018 | $6,438.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859156 | 8/25/2018 | $5,920.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859155 | 8/25/2018 | $3,100.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859154 | 8/25/2018 | $3,409.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859153 | 8/25/2018 | $7,757.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859152 | 8/25/2018 | $4,146.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859150 | 8/25/2018 | $1,121.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859149 | 8/25/2018 | $2,949.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859148 | 8/25/2018 | $681.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859160 | 8/25/2018 | $1,881.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859146 | 8/25/2018 | $560.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859186 | 8/25/2018 | $252.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859144 | 8/25/2018 | $3,275.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859135 | 8/25/2018 | $378.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858933 | 8/25/2018 | $729.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858932 | 8/25/2018 | $1,447.50 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858931 | 8/25/2018 | $944.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858930 | 8/25/2018 | $336.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858929 | 8/25/2018 | $1,884.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858928 | 8/25/2018 | $3,389.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858927 | 8/25/2018 | $657.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858926 | 8/25/2018 | $715.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23858925 | 8/25/2018 | $411.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859147 | 8/25/2018 | $2,108.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859665 | 8/25/2018 | $1,494.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859692 | 8/25/2018 | $1,124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859691 | 8/25/2018 | $5,441.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859690 | 8/25/2018 | $11,917.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859685 | 8/25/2018 | $1,266.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859683 | 8/25/2018 | $7,332.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859682 | 8/25/2018 | $7,862.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859681 | 8/25/2018 | $3,467.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859680 | 8/25/2018 | $5,512.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859679 | 8/25/2018 | $256.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859678 | 8/25/2018 | $473.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859159 | 8/25/2018 | $739.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859669 | 8/25/2018 | $2,326.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23830655 | 8/12/2018 | $784.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859530 | 8/25/2018 | $694.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859529 | 8/25/2018 | $1,244.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859528 | 8/25/2018 | $2,333.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859527 | 8/25/2018 | $1,823.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859526 | 8/25/2018 | $3,586.07 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859496 | 8/25/2018 | $682.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859192 | 8/25/2018 | $137.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859191 | 8/25/2018 | $120.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859190 | 8/25/2018 | $179.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859189 | 8/25/2018 | $102.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859188 | 8/25/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022621 | $141,314.06 | 10/1/2018 | 23859677 | 8/25/2018 | $10,055.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779820 | 8/4/2018 | $1,278.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779377 | 8/4/2018 | $263.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23780083 | 8/4/2018 | $1,032.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23780082A | 8/4/2018 | $1,364.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23780080 | 8/4/2018 | $1,660.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779954 | 8/4/2018 | $414.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779953 | 8/4/2018 | $943.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779952 | 8/4/2018 | $2,060.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779951 | 8/4/2018 | $1,352.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779950 | 8/4/2018 | $3,269.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779825 | 8/4/2018 | $1,882.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23780094 | 8/4/2018 | $2,313.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779821A | 8/4/2018 | $1,254.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23799966 | 8/4/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779817 | 8/4/2018 | $372.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779816 | 8/4/2018 | $6,926.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779814 | 8/4/2018 | $7,862.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779813 | 8/4/2018 | $15,280.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779812 | 8/4/2018 | $145.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779811 | 8/4/2018 | $676.97 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779810 | 8/4/2018 | $9,982.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779788 | 8/4/2018 | $489.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779787 | 8/4/2018 | $5,872.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779786 | 8/4/2018 | $8,752.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796242 | 8/5/2018 | $3,201.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779822 | 8/4/2018 | $4,829.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794728 | 8/5/2018 | $962.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23830702A | 8/12/2018 | $897.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796175 | 8/5/2018 | $7,712.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796145 | 8/5/2018 | $2,268.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796081 | 8/5/2018 | $5,525.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796072 | 8/5/2018 | $1,228.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796029 | 8/5/2018 | $2,902.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796019 | 8/5/2018 | $6,033.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796004 | 8/5/2018 | $664.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23795990 | 8/5/2018 | $4,020.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794904 | 8/5/2018 | $520.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23780092A | 8/4/2018 | $1,871.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794755 | 8/5/2018 | $4,659.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779338 | 8/4/2018 | $2,010.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794711 | 8/5/2018 | $5,555.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794555 | 8/5/2018 | $3,103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794538 | 8/5/2018 | $5,239.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794537 | 8/5/2018 | $6,548.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794534 | 8/5/2018 | $2,383.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23653151A | 6/30/2018 | $13,657.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23652892A | 6/30/2018 | $1,765.67 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23601966B | 6/16/2018 | $11,184.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23527567B | 5/26/2018 | $10,130.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23477915A | 5/12/2018 | $8,495.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23799967 | 8/4/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23794756 | 8/5/2018 | $5,249.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23763223A | 7/29/2018 | $3,670.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779378 | 8/4/2018 | $484.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23773606 | 7/29/2018 | $305.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23770830 | 7/29/2018 | $5,664.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23770142 | 7/29/2018 | $458.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23770138 | 7/29/2018 | $175.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23768479 | 7/29/2018 | $6,975.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23768460 | 7/29/2018 | $673.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23768448 | 7/29/2018 | $3,211.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23768137 | 7/29/2018 | $529.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23766993 | 7/29/2018 | $3,335.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23774331 | 7/29/2018 | $297.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23764702 | 7/29/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23774752 | 7/29/2018 | $1,246.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23763212 | 7/29/2018 | $3,145.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23763211 | 7/29/2018 | $6,998.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23763206 | 7/29/2018 | $3,460.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23762849 | 7/29/2018 | $3,365.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23762694 | 7/29/2018 | $4,985.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23759198 | 7/29/2018 | $2,816.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23756046 | 7/29/2018 | $4,338.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23756031A | 7/29/2018 | $4,983.35 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23756030 | 7/29/2018 | $4,405.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23755999 | 7/29/2018 | $2,405.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23755509 | 7/29/2018 | $13,701.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23764710 | 7/29/2018 | $5,268.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779108 | 8/4/2018 | $1,097.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779337 | 8/4/2018 | $3,441.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779336 | 8/4/2018 | $7,389.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779334 | 8/4/2018 | $1,146.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779333 | 8/4/2018 | $3,321.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779332 | 8/4/2018 | $8,339.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779331 | 8/4/2018 | $6,599.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779330 | 8/4/2018 | $5,660.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779328 | 8/4/2018 | $878.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779112 | 8/4/2018 | $523.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779111 | 8/4/2018 | $3,732.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23773812 | 7/29/2018 | $121.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779109 | 8/4/2018 | $1,595.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796312 | 8/5/2018 | $6,751.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779107 | 8/4/2018 | $512.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779106 | 8/4/2018 | $319.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779105 | 8/4/2018 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011663 | $18,539.31 | 9/7/2018 | 23701123 | 7/14/2018 | $18,539.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23777590 | 7/29/2018 | $37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23777589 | 7/29/2018 | $3,667.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23775296 | 7/29/2018 | $127.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23774922 | 7/29/2018 | $82.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23774825 | 7/29/2018 | $358.87 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23774822 | 7/29/2018 | $682.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008997 | $92,946.73 | 9/4/2018 | 23774821 | 7/29/2018 | $130.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012200 | $133,931.63 | 9/10/2018 | 23779110 | 8/4/2018 | $4,374.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806527 | 8/11/2018 | $1,226.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806410 | 8/11/2018 | $11,585.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23813654 | 8/12/2018 | $3,297.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23810628 | 8/12/2018 | $5,873.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23809494 | 8/12/2018 | $6,458.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23809493A | 8/12/2018 | $5,386.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23809448 | 8/12/2018 | $6,021.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23808840B | 8/12/2018 | $3,569.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23808806 | 8/12/2018 | $5,809.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23829235 | 8/11/2018 | $394.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23828615 | 8/11/2018 | $190.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23813689 | 8/12/2018 | $3,036.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806528 | 8/11/2018 | $859.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23814244 | 8/12/2018 | $4,350.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806526 | 8/11/2018 | $2,768.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806525 | 8/11/2018 | $1,909.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806524 | 8/11/2018 | $5,185.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806421 | 8/11/2018 | $1,030.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806420 | 8/11/2018 | $3,266.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806418 | 8/11/2018 | $12,681.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806417 | 8/11/2018 | $8,096.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806416 | 8/11/2018 | $376.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806414 | 8/11/2018 | $1,196.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806412 | 8/11/2018 | $6,960.13 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796199 | 8/5/2018 | $5,099.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23825928 | 8/11/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23826344 | 8/12/2018 | $1,435.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23830579 | 8/12/2018 | $5,753.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23830234 | 8/12/2018 | $6,876.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23830231 | 8/12/2018 | $2,220.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23830230 | 8/12/2018 | $755.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23829168 | 8/12/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23829131 | 8/12/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23829061 | 8/12/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23828937 | 8/12/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23828761 | 8/12/2018 | $119.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23827820A | 8/12/2018 | $141.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23813678 | 8/12/2018 | $1,907.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23826353 | 8/12/2018 | $516.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806409 | 8/11/2018 | $130.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23826092 | 8/12/2018 | $220.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23826090 | 8/12/2018 | $542.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23822228 | 8/12/2018 | $5,989.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23822219 | 8/12/2018 | $543.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23817822 | 8/12/2018 | $488.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23817044 | 8/12/2018 | $2,942.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23814276 | 8/12/2018 | $5,869.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23814275 | 8/12/2018 | $6,151.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23814272 | 8/12/2018 | $3,994.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23814266 | 8/12/2018 | $5,435.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23814256 | 8/12/2018 | $531.54 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016346 | $114,714.34 | 9/18/2018 | 23827228 | 8/12/2018 | $6,281.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014454 | $13,052.90 | 9/13/2018 | 23643374 | 6/24/2018 | $260.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806411 | 8/11/2018 | $7,783.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805624B | 8/11/2018 | $681.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805623 | 8/11/2018 | $125.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805622 | 8/11/2018 | $802.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805619A | 8/11/2018 | $236.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014454 | $13,052.90 | 9/13/2018 | 23794581 | 8/5/2018 | $2,647.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014454 | $13,052.90 | 9/13/2018 | 23763251 | 7/29/2018 | $2,734.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014454 | $13,052.90 | 9/13/2018 | 23738982 | 7/22/2018 | $3,092.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014454 | $13,052.90 | 9/13/2018 | 23719234 | 7/15/2018 | $2,418.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014454 | $13,052.90 | 9/13/2018 | 23679004 | 7/8/2018 | $920.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805627 | 8/11/2018 | $1,920.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014454 | $13,052.90 | 9/13/2018 | 23656066 | 7/1/2018 | $831.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805628 | 8/11/2018 | $276.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23804282 | 8/5/2018 | $1,461.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23804247 | 8/5/2018 | $3,505.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23802574 | 8/5/2018 | $208.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23802554 | 8/5/2018 | $1,013.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23802549 | 8/5/2018 | $126.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23802526 | 8/5/2018 | $448.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23801753A | 8/5/2018 | $332.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23801738 | 8/5/2018 | $254.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23801717 | 8/5/2018 | $274.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23801716 | 8/5/2018 | $244.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012939 | $133,424.45 | 9/11/2018 | 23796348 | 8/5/2018 | $691.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014454 | $13,052.90 | 9/13/2018 | 23672915 | 7/1/2018 | $147.58 |

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805993 | 8/11/2018 | $2,759.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806408 | 8/11/2018 | $570.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806407 | 8/11/2018 | $8,543.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806406A | 8/11/2018 | $3,694.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806402A | 8/11/2018 | $2,625.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806391 | 8/11/2018 | $1,328.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806030A | 8/11/2018 | $176.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806029 | 8/11/2018 | $93.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806028 | 8/11/2018 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23806027 | 8/11/2018 | $197.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805996 | 8/11/2018 | $2,231.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805625 | 8/11/2018 | $851.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805994 | 8/11/2018 | $1,292.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023450 | $132,550.66 | 10/2/2018 | 23885437 | 8/26/2018 | $3,114.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805992 | 8/11/2018 | $8,002.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805990 | 8/11/2018 | $454.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805989 | 8/11/2018 | $2,490.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805988 | 8/11/2018 | $3,181.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805987 | 8/11/2018 | $1,141.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805823 | 8/11/2018 | $8,677.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805822 | 8/11/2018 | $4,383.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805821 | 8/11/2018 | $5,365.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805633 | 8/11/2018 | $609.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805630 | 8/11/2018 | $665.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805629 | 8/11/2018 | $634.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015638 | $131,431.11 | 9/17/2018 | 23805995 | 8/11/2018 | $1,606.21 |

**Totals:**    **33 transfer(s),    $2,474,433.19**

PeopleReady, Inc. fdba Labor Ready Midwest Inc. (2219355)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A