**ask** LLP  |  ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Plaza Provision Company (Puerto Rico)** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2349814 | 6/22/2018 | $228.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 64382A | 7/9/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351230-25317 | 6/25/2018 | $5,870.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351155-25316 | 6/25/2018 | $1,459.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351154-25315 | 6/25/2018 | $310.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2350556 | 6/25/2018 | $220.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2350083 | 6/22/2018 | $240.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2350082 | 6/22/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351232-25319 | 6/25/2018 | $3,390.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2350080 | 6/22/2018 | $1,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351326-25320 | 6/25/2018 | $2,188.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2349773 | 6/22/2018 | $197.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2349657 | 6/22/2018 | $300.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2349629-25314 | 6/22/2018 | $244.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2349436-25313 | 6/21/2018 | $813.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2349405 | 6/21/2018 | $931.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2349404 | 6/21/2018 | $3,283.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348371-25312 | 6/20/2018 | $753.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348370 | 6/20/2018 | $1,129.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2350081 | 6/22/2018 | $1,205.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351396 | 6/25/2018 | $1,088.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353180 | 6/27/2018 | $285.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353178 | 6/27/2018 | $331.57 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353146 | 6/28/2018 | $255.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353145-25327 | 6/28/2018 | $667.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2352995 | 6/27/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2352379-25326 | 6/26/2018 | $2,338.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351632-25325 | 6/26/2018 | $926.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351231-25318 | 6/25/2018 | $690.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351397 | 6/25/2018 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348224 | 6/21/2018 | $2,837.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351395-25324 | 6/25/2018 | $772.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351383 | 6/25/2018 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351382-25323 | 6/26/2018 | $692.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351330 | 6/25/2018 | $781.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351329 | 6/25/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351328 | 6/25/2018 | $1,469.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351327-25322 | 6/25/2018 | $987.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351326-25321 | 6/25/2018 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2351624 | 6/26/2018 | $362.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2345035 | 6/15/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2346309 | 6/18/2018 | $1,088.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2346223-25306 | 6/18/2018 | $2,462.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2345954 | 6/18/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2345733 | 6/18/2018 | $497.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2345499-25305 | 6/15/2018 | $605.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2345498 | 6/15/2018 | $468.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2345458-25304 | 6/15/2018 | $1,323.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348267 | 6/20/2018 | $264.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2345306 | 6/15/2018 | $724.91 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2346405 | 6/21/2018 | $308.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2344923 | 6/18/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 23447341 | 6/19/2018 | $3,212.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2327913 | 5/23/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2327841 | 5/23/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2327828A | 5/23/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2327676 | 5/23/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2322820 | 5/16/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2312571-25227 | 5/2/2018 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2345457 | 6/15/2018 | $329.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2347745 | 6/20/2018 | $172.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353226-25328 | 6/27/2018 | $530.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348223 | 6/21/2018 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348222-25311 | 6/21/2018 | $624.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348195 | 6/20/2018 | $1,912.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348119-25310 | 6/20/2018 | $3,800.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348102 | 6/20/2018 | $238.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348101-25309 | 6/20/2018 | $495.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348061 | 6/20/2018 | $66.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2346310 | 6/18/2018 | $285.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2347772 | 6/20/2018 | $289.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2346347-25307 | 6/18/2018 | $5,355.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2347686 | 6/20/2018 | $289.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2347685 | 6/20/2018 | $243.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2347675 | 6/20/2018 | $243.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2347340 | 6/19/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2347339 | 6/19/2018 | $318.89 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2347241-25308 | 6/19/2018 | $1,800.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2346710 | 6/18/2018 | $513.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348266 | 6/20/2018 | $481.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2348059 | 5/21/2018 | $50.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356382 | 7/2/2018 | $1,010.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2357609 | 7/3/2018 | $624.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2357315-25388 | 7/3/2018 | $2,011.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2357162 | 7/3/2018 | $1,269.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2357161 | 7/3/2018 | $1,159.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356961 | 7/3/2018 | $140.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356757 | 7/3/2018 | $341.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356434-25387 | 7/2/2018 | $842.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356077 | 7/3/2018 | $367.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356383-25386 | 7/2/2018 | $723.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2358705 | 7/5/2018 | $843.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356357 | 7/2/2018 | $172.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356355 | 7/2/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356354-25385 | 7/2/2018 | $541.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356324 | 7/2/2018 | $171.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356323 | 7/2/2018 | $381.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356267 | 7/2/2018 | $127.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356266-25384 | 7/2/2018 | $616.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353181 | 6/27/2018 | $579.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 235643 | 7/2/2018 | $744.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2341798 | 6/12/2018 | $113.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359134 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359133 | 7/6/2018 | $5,221.57 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359132 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359131 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359130 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359129 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359128 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359127 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2357610 | 7/3/2018 | $519.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2356335-25412 | 7/6/2018 | $400.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2358487 | 7/5/2018 | $116.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2341783-25411 | 6/12/2018 | $2,599.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2341782-25410 | 6/12/2018 | $4,208.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2341781-25409 | 6/12/2018 | $2,192.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2338119-25408 | 6/6/2018 | $119.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2338119-25407 | 6/6/2018 | $48.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2358721 | 7/5/2018 | $495.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2358720 | 7/5/2018 | $568.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355883 | 7/2/2018 | $178.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2358267 | 7/6/2018 | $7,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354224 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354401 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354348 | 6/28/2018 | $718.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354309 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354287-25330 | 6/28/2018 | $2,919.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354260 | 6/28/2018 | $2,919.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354258 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354229 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2356247 | 7/2/2018 | $24.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354225 | 6/28/2018 | $2,919.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354440 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354218 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354217 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354199 | 6/28/2018 | $2,919.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353768 | 6/28/2018 | $249.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353513 | 6/27/2018 | $551.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353512 | 6/27/2018 | $619.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353227-25329 | 6/27/2018 | $810.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2344620-25284 | 6/14/2018 | $1,862.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354226 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2336771-25382 | 6/5/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355814 | 7/2/2018 | $236.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355809 | 7/2/2018 | $368.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355457 | 6/29/2018 | $297.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355456 | 6/29/2018 | $833.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355419 | 7/2/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355275-25383 | 6/29/2018 | $2,917.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355161 | 6/29/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355114 | 6/29/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354439-25331 | 6/28/2018 | $482.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2354221 | 6/29/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354439-25332 | 6/28/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2336752A | 6/5/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2336665 | 6/5/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2334747 | 6/1/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2332696 | 5/30/2018 | $28.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2332667 | 5/30/2018 | $113.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354458 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2354452 | 6/28/2018 | $1,868.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2353182 | 6/27/2018 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993970 | $26,470.86 | 8/16/2018 | 2355104 | 6/29/2018 | $2,919.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337708 | 6/6/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990308 | $49,746.73 | 8/9/2018 | 2322700 | 5/16/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338160 | 6/6/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338159 | 6/6/2018 | $124.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338137 | 6/6/2018 | $64.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338132 | 6/7/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338060 | 6/6/2018 | $222.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337989 | 6/6/2018 | $402.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338175 | 6/6/2018 | $855.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337719 | 6/6/2018 | $86.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338176 | 6/6/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337707 | 6/6/2018 | $962.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337706 | 6/6/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337704 | 6/6/2018 | $962.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337703 | 6/6/2018 | $962.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337702 | 6/6/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337701 | 6/6/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337699 | 6/6/2018 | $962.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337698 | 6/6/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337759 | 6/6/2018 | $197.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338266 | 6/6/2018 | $909.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338436 | 6/6/2018 | $615.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338435 | 6/6/2018 | $1,039.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338414 | 6/6/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338413 | 6/6/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338325 | 6/6/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338324 | 6/6/2018 | $124.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338277 | 6/6/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338174 | 6/6/2018 | $864.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338267 | 6/6/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337695 | 6/6/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338265 | 6/6/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338264 | 6/6/2018 | $425.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338256 | 6/6/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338255 | 6/6/2018 | $124.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338243 | 6/6/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338206 | 6/4/2018 | $1,203.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338205-25235 | 6/4/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338205-25234 | 6/4/2018 | $1,073.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338276-25236 | 6/6/2018 | $146.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2335160-25228 | 6/1/2018 | $1,752.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2336415 | 6/4/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2336403-25230 | 6/4/2018 | $538.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2336402 | 6/4/2018 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2336401-25229 | 6/4/2018 | $921.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2336195 | 6/4/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2335832 | 6/6/2018 | $297.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2335192 | 6/1/2018 | $214.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337697 | 6/6/2018 | $481.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2335161 | 6/1/2018 | $470.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2336771-25232 | 6/5/2018 | $429.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2334954 | 6/1/2018 | $265.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2334713 | 6/1/2018 | $155.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2334695 | 6/1/2018 | $354.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2334682 | 6/1/2018 | $259.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2334611 | 6/1/2018 | $155.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2333201 | 6/1/2018 | $719.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2314692 | 5/4/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2312839 | 5/2/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2335191 | 6/1/2018 | $600.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337179 | 6/5/2018 | $449.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338548 | 6/6/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337694 | 6/6/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337693 | 6/6/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337692 | 6/6/2018 | $962.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337691 | 6/6/2018 | $962.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337690 | 6/6/2018 | $962.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337422 | 6/5/2018 | $929.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337222 | 6/7/2018 | $703.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2336666 | 6/5/2018 | $141.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337209 | 6/5/2018 | $1,163.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2336752-25231 | 6/5/2018 | $329.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337178 | 6/5/2018 | $286.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337177 | 6/5/2018 | $153.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337161 | 6/5/2018 | $752.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337160 | 6/5/2018 | $1,112.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337087 | 6/5/2018 | $617.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337086-25233 | 6/5/2018 | $549.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 23369400 | 6/7/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337696 | 6/6/2018 | $962.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2337210 | 6/5/2018 | $654.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342243 | 6/12/2018 | $2,156.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342428 | 6/12/2018 | $2,048.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342418-25274 | 6/12/2018 | $1,943.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342378-25273 | 6/12/2018 | $2,156.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342337 | 6/12/2018 | $1,988.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342323-25272 | 6/12/2018 | $412.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342277 | 6/12/2018 | $2,177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342276 | 6/12/2018 | $346.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2341797 | 6/12/2018 | $323.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342273 | 6/12/2018 | $2,177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342578 | 6/12/2018 | $2,015.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342231-25271 | 6/12/2018 | $2,004.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342226 | 6/12/2018 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342225 | 6/12/2018 | $811.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342224 | 6/12/2018 | $545.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342214-25270 | 6/12/2018 | $2,156.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342207 | 6/12/2018 | $2,452.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342198-25269 | 6/12/2018 | $2,156.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338437 | 6/6/2018 | $302.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342275 | 6/12/2018 | $235.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343363 | 6/14/2018 | $220.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2344617 | 6/14/2018 | $593.90 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 10

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2344437 | 6/14/2018 | $185.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2344192 | 6/14/2018 | $713.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343634-25283 | 6/13/2018 | $1,250.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343633 | 6/13/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343632-25282 | 6/13/2018 | $1,259.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 234363 | 6/13/2018 | $1,922.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343410 | 6/13/2018 | $456.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342537-25275 | 6/14/2018 | $2,050.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343364 | 6/14/2018 | $2,076.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342568-25276 | 6/12/2018 | $2,048.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343362-25280 | 6/14/2018 | $712.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343319-25279 | 6/13/2018 | $427.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343318 | 6/13/2018 | $1,323.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343161 | 6/13/2018 | $308.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342864 | 6/13/2018 | $162.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342859-25278 | 6/13/2018 | $428.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342603-25277 | 6/12/2018 | $1,935.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2341673 | 6/12/2018 | $607.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2343371-25281 | 6/13/2018 | $2,050.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339347 | 6/7/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339513-25239 | 6/7/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339509 | 6/7/2018 | $574.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339508-25238 | 6/7/2018 | $758.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339437 | 6/7/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339436 | 6/7/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339435 | 6/7/2018 | $192.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339434 | 6/7/2018 | $192.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2342135-25268 | 6/12/2018 | $2,156.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339348 | 6/7/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339516 | 6/7/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339300 | 6/7/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339299 | 6/7/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339285 | 6/7/2018 | $4,968.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339282 | 6/7/2018 | $192.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339276 | 6/7/2018 | $588.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339093 | 6/7/2018 | $350.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338621-25237 | 6/7/2018 | $1,848.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359138-25413 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339401 | 6/7/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2339426 | 6/8/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2341220-25267 | 6/11/2018 | $547.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2340351 | 6/8/2018 | $169.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2340350 | 6/8/2018 | $692.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2340349-25266 | 6/8/2018 | $1,102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2340327 | 6/11/2018 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2340243 | 6/11/2018 | $1,815.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2340191 | 6/8/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2340171 | 6/11/2018 | $1,155.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339514 | 6/7/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2339427 | 6/8/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2339515 | 6/7/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2337705 | 6/8/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2337700 | 6/8/2018 | $481.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2321846 | 5/15/2018 | $56.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2319626 | 5/11/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2317807 | 5/9/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 258134320 | 6/6/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2356356 | 4/2/2018 | $815.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980092 | $85,089.81 | 7/17/2018 | 2338438 | 6/6/2018 | $169.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983384 | $59,483.35 | 7/24/2018 | 2340170-25265 | 6/11/2018 | $879.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373443 | 7/25/2018 | $436.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359135 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373809 | 7/25/2018 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373644-25528 | 7/25/2018 | $3,216.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373643-25527 | 7/25/2018 | $652.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373630-25526 | 7/25/2018 | $777.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373629-25525 | 7/25/2018 | $435.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373609 | 7/26/2018 | $1,197.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2374584-25530 | 7/25/2018 | $339.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373444 | 7/25/2018 | $932.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2374694-25531 | 7/26/2018 | $335.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373442 | 7/25/2018 | $126.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373441 | 7/25/2018 | $119.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373319 | 7/25/2018 | $373.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373260 | 7/25/2018 | $255.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372602 | 7/24/2018 | $471.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372601-25524 | 7/24/2018 | $452.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372558 | 7/24/2018 | $93.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372557 | 7/24/2018 | $410.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373608 | 7/26/2018 | $1,115.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2356962 | 7/3/2018 | $42.45 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020        Exhibit A        P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2375458A | 7/27/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2375458-25553 | 7/27/2018 | $965.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2375359 | 7/27/2018 | $880.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2375358 | 7/27/2018 | $1,287.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2375168 | 7/27/2018 | $398.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2374973 | 7/27/2018 | $373.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2374911 | 7/27/2018 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2373810-25529 | 7/25/2018 | $3,180.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2357110 | 7/3/2018 | $130.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372490-25523 | 7/24/2018 | $919.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2356817 | 7/3/2018 | $777.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2356246 | 7/2/2018 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2356245 | 7/2/2018 | $52.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2356039-25552 | 7/2/2018 | $1,643.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2356037 | 7/2/2018 | $89.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2356024-25551 | 7/2/2018 | $475.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 97456A | 7/19/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2374695 | 7/26/2018 | $243.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2357110A | 7/3/2018 | $35.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368702-25492 | 7/18/2018 | $1,313.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2349611-25510 | 6/22/2018 | $2,269.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2349610-25509 | 6/25/2018 | $1,271.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2348940-25508 | 6/21/2018 | $3,974.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2348935 | 6/21/2018 | $542.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2348059A | 6/20/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2347744 | 6/20/2018 | $687.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2369464 | 7/19/2018 | $405.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372492 | 7/24/2018 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368703-25493 | 7/18/2018 | $1,142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2351685-25513 | 6/26/2018 | $211.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368701-25491 | 7/18/2018 | $1,658.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368684-25490 | 7/18/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368630 | 7/18/2018 | $1,051.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368629-25489 | 7/18/2018 | $1,698.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368628-25488 | 7/18/2018 | $866.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368600 | 7/18/2018 | $138.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368599 | 7/18/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368561 | 7/18/2018 | $891.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2369203 | 7/19/2018 | $172.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2370785-25518 | 7/20/2018 | $528.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2375539 | 7/27/2018 | $1,424.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372444 | 7/24/2018 | $333.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372443 | 7/24/2018 | $526.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372442-25522 | 7/24/2018 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372442-25521 | 7/24/2018 | $340.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372278 | 7/25/2018 | $293.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372073 | 7/24/2018 | $130.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2371374-25520 | 7/23/2018 | $2,487.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2349612-25511 | 6/22/2018 | $1,801.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2370786 | 7/20/2018 | $591.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2351680-25512 | 6/26/2018 | $249.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2370665 | 7/23/2018 | $901.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2370596-25517 | 7/20/2018 | $1,218.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2370595-25516 | 7/20/2018 | $702.55 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2370473-25515 | 7/20/2018 | $444.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2370062 | 7/20/2018 | $374.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2369992 | 7/20/2018 | $249.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2351689-25514 | 6/26/2018 | $397.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2372491 | 7/24/2018 | $941.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004865 | $31,309.23 | 9/10/2018 | 2370787-25519 | 7/20/2018 | $657.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382213 | 8/7/2018 | $610.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383046 | 8/7/2018 | $355.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383045 | 8/7/2018 | $165.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382965-25593 | 8/7/2018 | $1,998.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382964-25592 | 8/7/2018 | $805.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382786 | 8/7/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382663 | 8/7/2018 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382661 | 8/7/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2380241 | 8/3/2018 | $521.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382233 | 8/7/2018 | $217.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383492 | 8/8/2018 | $338.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382188 | 8/7/2018 | $70.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382186 | 8/7/2018 | $247.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2381862-25591 | 8/6/2018 | $538.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2381861-25590 | 8/6/2018 | $480.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2381759-25589 | 8/6/2018 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2380689-25588 | 8/3/2018 | $3,274.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2380688-25587 | 8/3/2018 | $14,832.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2375459 | 7/27/2018 | $272.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2382658 | 8/7/2018 | $2,165.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383929 | 8/8/2018 | $421.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2385123 | 8/9/2018 | $368.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2385122 | 8/9/2018 | $514.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2385108 | 8/9/2018 | $2,737.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2385004 | 8/9/2018 | $461.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2385003-25597 | 8/9/2018 | $288.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2384579 | 8/9/2018 | $167.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2384032 | 8/8/2018 | $872.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2384031 | 8/8/2018 | $882.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383091-25594 | 8/7/2018 | $364.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383930 | 8/9/2018 | $767.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383092 | 8/7/2018 | $176.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383928 | 8/8/2018 | $136.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383880 | 8/8/2018 | $1,426.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383817 | 8/8/2018 | $988.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383816-25596 | 8/8/2018 | $797.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383752 | 8/8/2018 | $345.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383748 | 8/8/2018 | $443.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383595 | 8/8/2018 | $310.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2380238 | 8/3/2018 | $284.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2383931 | 8/9/2018 | $396.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2377266 | 7/31/2018 | $972.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378495 | 8/1/2018 | $290.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378428 | 8/1/2018 | $605.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378427 | 8/1/2018 | $380.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378426-25561 | 8/1/2018 | $262.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378140 | 8/1/2018 | $257.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2377965 | 8/1/2018 | $145.15 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2377293 | 7/31/2018 | $650.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2380377-25586 | 8/3/2018 | $1,842.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2377267 | 7/31/2018 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378535 | 8/1/2018 | $516.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2377265 | 7/31/2018 | $676.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2376812 | 7/31/2018 | $212.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2376492-25559 | 7/30/2018 | $1,485.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2376491-25558 | 7/30/2018 | $2,034.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2376342-25557 | 7/30/2018 | $956.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2376261-25556 | 7/30/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2376261-25555 | 7/30/2018 | $99.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368526 | 7/18/2018 | $340.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2377292-25560 | 7/31/2018 | $272.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378807-25565 | 8/1/2018 | $786.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2380156-25584 | 8/3/2018 | $182.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2361352-25583 | 7/10/2018 | $124.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2359572-25582 | 7/6/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2359571 | 7/6/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2359540 | 7/6/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2396267 | 8/24/2017 | $973.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2379822 | 8/2/2018 | $200.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2379821 | 8/2/2018 | $1,086.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378496-25562 | 8/1/2018 | $334.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2379068 | 8/2/2018 | $149.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378534-25563 | 8/1/2018 | $417.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378806 | 8/1/2018 | $1,368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378774-25564 | 8/1/2018 | $1,208.71 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378773 | 8/1/2018 | $806.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378593 | 8/1/2018 | $218.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378592 | 8/1/2018 | $304.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378571 | 8/1/2018 | $642.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2378570 | 8/1/2018 | $580.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2375538-25554 | 7/27/2018 | $1,784.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008397 | $28,042.21 | 9/17/2018 | 2379569-25566 | 8/2/2018 | $980.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2361725 | 7/10/2018 | $560.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362127 | 7/10/2018 | $1,103.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362125-25439 | 7/10/2018 | $1,129.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2361956 | 7/10/2018 | $1,140.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2361955-25438 | 7/10/2018 | $803.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2361954 | 7/10/2018 | $810.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2361820-25437 | 7/10/2018 | $435.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2361794 | 7/10/2018 | $307.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360021-25430 | 7/6/2018 | $949.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2361792 | 7/10/2018 | $563.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362490 | 7/11/2018 | $260.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360924-25436 | 7/9/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360918-25435 | 7/9/2018 | $549.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360917-25434 | 7/9/2018 | $324.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360044-25433 | 7/6/2018 | $878.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360043 | 7/6/2018 | $2,390.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360042-25432 | 7/6/2018 | $1,028.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360032-25431 | 7/6/2018 | $772.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364178 | 7/12/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2361793 | 7/10/2018 | $23.45 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363084-25443 | 7/11/2018 | $977.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368560 | 7/18/2018 | $781.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364137 | 7/12/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364067 | 7/12/2018 | $66.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363720 | 7/12/2018 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363619 | 7/12/2018 | $239.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363272-25444 | 7/11/2018 | $254.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363271 | 7/11/2018 | $203.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363107 | 7/11/2018 | $1,943.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362182-25440 | 7/10/2018 | $1,129.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363085 | 7/11/2018 | $947.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362481 | 7/11/2018 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363083 | 7/11/2018 | $2,003.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363052 | 7/11/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362987 | 7/12/2018 | $632.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362986-25442 | 7/12/2018 | $2,327.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362985-25441 | 7/12/2018 | $1,170.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362546 | 7/11/2018 | $526.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2362542 | 7/11/2018 | $344.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359944-25429 | 7/6/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2363106 | 7/11/2018 | $1,014.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359152 | 7/6/2018 | $245.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359270 | 7/6/2018 | $7,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359269 | 7/6/2018 | $7,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359268 | 7/6/2018 | $7,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359266 | 7/6/2018 | $7,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359265 | 7/6/2018 | $7,729.60 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359264 | 7/6/2018 | $7,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359263 | 7/6/2018 | $7,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2360022 | 7/6/2018 | $844.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359241 | 7/6/2018 | $142.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359572-25415 | 7/6/2018 | $328.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359147 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359146 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359145 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359143 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359142 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359141 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359139 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012419 | $39,630.10 | 9/24/2018 | 2385219-25598 | 8/9/2018 | $1,282.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359252 | 7/6/2018 | $315.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359780-25421 | 7/6/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359922-25428 | 7/6/2018 | $1,112.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359921 | 7/6/2018 | $634.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359920-25427 | 7/6/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359889-25426 | 7/6/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359828-25425 | 7/6/2018 | $1,158.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359821 | 7/6/2018 | $661.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359820 | 7/6/2018 | $399.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359809-25424 | 7/6/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359271 | 7/6/2018 | $7,729.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359795-25422 | 7/6/2018 | $1,170.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359569-25414 | 7/6/2018 | $687.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359779-25420 | 7/6/2018 | $1,988.58 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359778 | 7/6/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359777-25419 | 7/6/2018 | $1,100.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359770-25418 | 7/6/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359763 | 7/6/2018 | $1,140.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359741-25417 | 7/9/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359683-25416 | 7/6/2018 | $1,140.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364199-25445 | 7/12/2018 | $2,178.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359807-25423 | 7/6/2018 | $1,190.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366414-25481 | 7/16/2018 | $571.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367287 | 7/17/2018 | $1,706.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367221 | 7/17/2018 | $85.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367219 | 7/17/2018 | $702.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367006 | 7/17/2018 | $663.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366977-25482 | 7/17/2018 | $480.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366885 | 7/17/2018 | $281.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366785 | 7/17/2018 | $230.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365414 | 7/13/2018 | $921.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366418 | 7/16/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367341 | 7/17/2018 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366413-25480 | 7/16/2018 | $684.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366324 | 7/16/2018 | $1,788.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366273 | 7/16/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366167 | 7/16/2018 | $264.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365793 | 7/16/2018 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365552 | 7/13/2018 | $392.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365551-25479 | 7/13/2018 | $151.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364146 | 7/12/2018 | $52.90 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2366525 | 7/16/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367484-25486 | 7/17/2018 | $478.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2359136 | 7/6/2018 | $5,221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368459 | 7/18/2018 | $1,519.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368458 | 7/18/2018 | $377.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368410 | 7/18/2018 | $1,124.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368409-25487 | 7/18/2018 | $2,598.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368366 | 7/18/2018 | $46.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368292 | 7/18/2018 | $397.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368288 | 7/18/2018 | $352.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367288-25483 | 7/17/2018 | $1,927.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367485 | 7/17/2018 | $496.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367289 | 7/17/2018 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367425-25485 | 7/17/2018 | $2,137.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367424 | 7/17/2018 | $1,611.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367423-25484 | 7/17/2018 | $1,913.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367422 | 7/17/2018 | $3,762.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367392 | 7/17/2018 | $1,244.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367391 | 7/17/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2367390 | 7/17/2018 | $955.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365266 | 7/13/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368028 | 7/18/2018 | $274.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364284 | 7/12/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2343050-25468 | 6/13/2018 | $2,100.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2343049-25467 | 6/13/2018 | $2,733.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364320 | 7/12/2018 | $1,995.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364319 | 7/12/2018 | $1,763.85 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364318 | 7/12/2018 | $1,015.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364316 | 7/12/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364303 | 7/12/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365546 | 7/13/2018 | $3,408.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364301 | 7/12/2018 | $768.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2343941-25469 | 6/14/2018 | $768.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364250 | 7/12/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364247 | 7/12/2018 | $2,887.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364246 | 7/12/2018 | $160.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364245-25448 | 7/12/2018 | $792.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364244-25447 | 7/12/2018 | $592.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364204 | 7/12/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364201-25446 | 7/12/2018 | $1,685.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364200 | 7/12/2018 | $140.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997990 | $237,329.76 | 8/23/2018 | 2364302 | 7/12/2018 | $1,379.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2346784-25474 | 6/19/2018 | $1,118.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365224 | 7/16/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365208-25478 | 7/13/2018 | $1,088.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365207-25477 | 7/13/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365207-25476 | 7/13/2018 | $584.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365205 | 7/13/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2365137 | 7/13/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2364969-25475 | 7/13/2018 | $709.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2364894 | 7/13/2018 | $152.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2343160 | 6/13/2018 | $70.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2364125 | 7/18/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2343939 | 6/14/2018 | $834.25 |

Plaza Provision Company (Puerto Rico) (2219356)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2346227A | 6/18/2018 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2346227 | 6/18/2018 | $168.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2345966-25473 | 6/18/2018 | $1,269.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2345953-25472 | 6/18/2018 | $801.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2345034-25471 | 6/15/2018 | $2,233.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2345033-25470 | 6/15/2018 | $2,543.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2344058 | 6/14/2018 | $399.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2368527 | 7/18/2018 | $2,136.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001423 | $45,516.51 | 9/3/2018 | 2364403 | 7/13/2018 | $52.90 |

**Totals:**    **9 transfer(s),**    **$602,618.56**