**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Puerto Rico Supplies Group Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282294 | 6/25/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282248 | 6/22/2018 | $1,297.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282249 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282250 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282253 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282256 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282266 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282267 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282268 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282269 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282270 | 6/25/2018 | $488.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30532333 | 6/22/2018 | $46.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282291 | 6/25/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282239 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282304 | 6/25/2018 | $1,357.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282315 | 6/25/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282318 | 6/25/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282356 | 6/25/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282361 | 6/25/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282442 | 6/26/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30227643-196373 | 6/22/2018 | $324.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30227698 | 6/26/2018 | $656.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30332787 | 6/27/2018 | $565.27 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30438107 | 6/26/2018 | $426.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006510 | 6/22/2018 | $1,538.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282271 | 6/25/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84200761-196369 | 6/15/2018 | $756.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81700177-196358 | 6/20/2018 | $348.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81700178-196359 | 6/20/2018 | $1,087.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81700179-196360 | 6/20/2018 | $778.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81700180-196361 | 6/20/2018 | $888.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81700181-196362 | 6/20/2018 | $1,157.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84101026 | 6/21/2018 | $567.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84101028-196363 | 6/21/2018 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84101028-196364 | 6/21/2018 | $552.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84101029-196365 | 6/20/2018 | $1,689.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84101030 | 6/20/2018 | $2,265.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84101031 | 6/20/2018 | $2,560.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282246 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84200761-196368 | 6/15/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282245 | 6/22/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84200764-196370 | 6/15/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84200764-196371 | 6/15/2018 | $298.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84200766 | 6/15/2018 | $494.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84200771 | 6/20/2018 | $890.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84200772 | 6/20/2018 | $2,940.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84200772A | 6/20/2018 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282138 | 6/22/2018 | $572.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282211 | 6/22/2018 | $572.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282213 | 6/22/2018 | $405.36 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 1282220 | 6/25/2018 | $678.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30532339 | 6/22/2018 | $250.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 84101069 | 7/9/2018 | $116.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905745-196393 | 6/26/2018 | $750.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108708 | 6/26/2018 | $252.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108709-196387 | 6/26/2018 | $2,083.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108796 | 7/18/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108799 | 7/20/2018 | $167.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 5118710 | 6/27/2018 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51238225 | 6/25/2018 | $149.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905741-196390 | 6/26/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905741-196391 | 6/26/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905742 | 6/26/2018 | $209.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905743 | 6/26/2018 | $542.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30532303 | 6/22/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905745-196392 | 6/26/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108705-196385 | 6/26/2018 | $404.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905746-196394 | 6/27/2018 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905746-196395 | 6/27/2018 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905749 | 6/26/2018 | $1,287.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905750-196396 | 6/26/2018 | $1,577.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905751 | 6/26/2018 | $303.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905752 | 6/26/2018 | $166.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006507 | 6/25/2018 | $408.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006508-196397 | 6/25/2018 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006508-196398 | 6/25/2018 | $220.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006509-196399 | 6/25/2018 | $94.41 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280721 | 6/1/2018 | $275.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 53905744 | 6/26/2018 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108686 | 6/25/2018 | $174.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30532345 | 6/25/2018 | $282.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30532379 | 6/28/2018 | $466.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30633355 | 6/22/2018 | $445.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30714948-196375 | 6/27/2018 | $146.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30908316 | 6/25/2018 | $149.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 30908333 | 6/27/2018 | $202.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 40800193-196378 | 6/27/2018 | $1,981.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 40800227 | 7/17/2017 | $1,487.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108680 | 6/22/2018 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108681 | 6/22/2018 | $1,587.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108682 | 6/22/2018 | $3,317.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108707-196386 | 6/26/2018 | $2,797.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108685-196381 | 6/22/2018 | $1,170.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108706 | 6/26/2018 | $1,636.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108687 | 6/25/2018 | $354.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108695-196382 | 6/25/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108695-196383 | 6/25/2018 | $489.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108699 | 6/25/2018 | $984.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108700 | 6/25/2018 | $2,164.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108701 | 6/25/2018 | $278.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108702 | 6/25/2018 | $1,007.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108703 | 6/26/2018 | $501.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108704 | 6/26/2018 | $442.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108705-196384 | 6/26/2018 | $42.44 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780880880 | $126,207.12 | 7/31/2018 | 81700175-196355 | 6/21/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 51108684 | 6/22/2018 | $459.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006499-196320 | 6/19/2018 | $1,618.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006487-196314 | 6/15/2018 | $89.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006488 | 6/15/2018 | $460.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006489 | 6/15/2018 | $2,017.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006490-196315 | 6/15/2018 | $1,985.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006491-196316 | 6/15/2018 | $5,151.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006494-196317 | 6/20/2018 | $137.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006494-196318 | 6/20/2018 | $1,308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006495 | 6/19/2018 | $677.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006496A | 6/19/2018 | $2,290.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006496B | 6/19/2018 | $30.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81700176-196357 | 6/20/2018 | $598.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006498-196319 | 6/19/2018 | $793.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 800062-196311 | 6/18/2018 | $49.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006500 | 6/20/2018 | $677.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006501 | 6/20/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006502-196321 | 6/20/2018 | $55.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006502-196322 | 6/20/2018 | $531.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006513 | 6/21/2018 | $4,789.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006552 | 7/4/2018 | $653.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206130-196324 | 6/15/2018 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206130-196325 | 6/15/2018 | $389.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206148 | 6/18/2018 | $2,757.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206155 | 6/15/2018 | $265.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206159-196326 | 6/20/2018 | $53.05 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006497 | 6/19/2018 | $1,663.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905715-196306 | 6/18/2018 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108670-196298 | 6/18/2018 | $2,184.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108671 | 6/18/2018 | $398.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108673-196299 | 6/19/2018 | $76.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108673-196300 | 6/19/2018 | $723.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108674 | 6/19/2018 | $241.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108675-196301 | 6/21/2018 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108675-196302 | 6/21/2018 | $676.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108676-196303 | 6/20/2018 | $597.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108677 | 6/20/2018 | $908.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108678 | 6/20/2018 | $60.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108679 | 6/20/2018 | $680.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80006487-196313 | 6/15/2018 | $1,123.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51238168 | 6/21/2018 | $123.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 800062-196312 | 6/18/2018 | $472.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905715-196307 | 6/18/2018 | $183.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905716 | 6/15/2018 | $1,278.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905717 | 6/18/2018 | $266.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905718 | 6/15/2018 | $69.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905719 | 6/15/2018 | $821.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905720 | 6/15/2018 | $276.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905727-196308 | 6/19/2018 | $1,432.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905728 | 6/19/2018 | $2,400.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905729 | 6/19/2018 | $970.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 53905730 | 6/20/2018 | $142.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206167 | 6/20/2018 | $517.71 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108781 | 7/13/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81502319 | 6/19/2018 | $1,977.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206159-196327 | 6/20/2018 | $505.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402504 | 6/15/2018 | $189.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402506 | 6/15/2018 | $197.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402513 | 6/21/2018 | $232.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402514 | 6/21/2018 | $1,426.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402515 | 6/21/2018 | $733.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402516 | 6/21/2018 | $621.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402517 | 6/21/2018 | $69.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81502315 | 6/18/2018 | $318.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81502316-196346 | 6/18/2018 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81502316-196347 | 6/18/2018 | $153.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402496-196344 | 6/15/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81502318 | 6/19/2018 | $1,506.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807029 | 6/21/2018 | $34.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81502320 | 6/21/2018 | $186.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81502358 | 7/10/2018 | $113.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81602237 | 6/15/2018 | $1,670.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81602238 | 6/18/2018 | $564.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81602240 | 6/15/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81602241-196353 | 6/15/2018 | $77.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81602241-196354 | 6/15/2018 | $735.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81602243 | 6/15/2018 | $358.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81602244 | 6/20/2018 | $1,424.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81602247 | 6/20/2018 | $149.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006511 | 6/22/2018 | $471.88 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81502317-196348 | 6/18/2018 | $2,329.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807010-196337 | 6/20/2018 | $355.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81700175-196356 | 6/21/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206168 | 6/20/2018 | $1,020.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206169 | 6/20/2018 | $860.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206171 | 6/20/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206172 | 6/20/2018 | $1,058.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206173 | 6/21/2018 | $128.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206175-196328 | 6/21/2018 | $48.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206175-196329 | 6/21/2018 | $529.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206233 | 7/11/2018 | $232.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80806992 | 6/15/2018 | $222.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807005-196334 | 6/19/2018 | $223.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 81402496-196345 | 6/15/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807010-196336 | 6/20/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80206166 | 6/20/2018 | $556.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807011 | 6/19/2018 | $1,295.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807012-196338 | 6/19/2018 | $2,748.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807013 | 6/20/2018 | $822.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807014-196339 | 6/21/2018 | $72.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807014-196340 | 6/21/2018 | $694.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807015-196341 | 6/20/2018 | $1,092.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807016-196342 | 6/20/2018 | $1,385.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807017 | 6/21/2018 | $190.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807018 | 6/20/2018 | $74.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807019-196343 | 6/20/2018 | $750.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807028 | 6/21/2018 | $802.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 80807009 | 6/19/2018 | $371.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 30633415 | 7/2/2018 | $555.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282720 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282721 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282722 | 7/3/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282723 | 6/29/2018 | $206.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282724 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282854 | 7/3/2018 | $301.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282988-196463 | 7/5/2018 | $175.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 30227745 | 7/2/2018 | $537.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 30332767 | 6/29/2018 | $313.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 30332788 | 6/29/2018 | $189.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 4950-196469 | 6/29/2018 | $2,346.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 30633406 | 7/2/2018 | $663.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282716 | 6/29/2018 | $275.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 30908379 | 7/5/2018 | $335.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 40700532-196465 | 6/29/2018 | $4,606.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 40800198 | 7/5/2018 | $863.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 40800199 | 7/5/2018 | $1,157.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 4880 | 6/11/2018 | $1,554.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 4881 | 6/11/2018 | $7,218.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 4884 | 6/11/2018 | $392.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 4887-196466 | 6/11/2018 | $6,246.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 4887-196467 | 6/11/2018 | $150.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 4947-196468 | 6/29/2018 | $945.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006509-196400 | 6/25/2018 | $899.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 30532453 | 7/5/2018 | $714.39 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 12822717 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101048-196458 | 6/28/2018 | $354.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101051-196459 | 6/28/2018 | $1,338.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101051A | 6/28/2018 | $30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101052 | 6/28/2018 | $1,853.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101056 | 6/28/2018 | $1,614.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84200783 | 6/26/2018 | $474.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84200784 | 6/26/2018 | $5,510.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84200785 | 6/26/2018 | $92.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84200786 | 6/26/2018 | $357.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84200788 | 6/26/2018 | $348.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84200789-196461 | 6/27/2018 | $194.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282719 | 7/4/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84200790 | 6/27/2018 | $1,435.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282718 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282706 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282707 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282708 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282709 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282710 | 7/3/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282711 | 7/4/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282712 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282713 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282714 | 6/29/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 1282715 | 6/29/2018 | $137.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108714 | 6/29/2018 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84200789-196462 | 6/27/2018 | $2,088.20 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                                        P. 10

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905781-196487 | 7/5/2018 | $288.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905765 | 6/29/2018 | $671.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905766 | 6/29/2018 | $1,054.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905767-196483 | 7/2/2018 | $59.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905767-196484 | 7/2/2018 | $565.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905768 | 7/2/2018 | $84.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905769 | 6/29/2018 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905770-196485 | 7/2/2018 | $35.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905770-196486 | 7/2/2018 | $336.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905777 | 7/4/2018 | $245.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905778 | 7/4/2018 | $1,058.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 4948 | 6/29/2018 | $2,426.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905780 | 7/4/2018 | $204.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905760-196481 | 7/2/2018 | $73.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905782 | 7/5/2018 | $202.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 581108713 | 6/29/2018 | $1,490.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006546 | 7/2/2018 | $561.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006547 | 6/29/2018 | $2,215.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006548 | 6/29/2018 | $2,596.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006549-196490 | 6/29/2018 | $3,363.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006553 | 7/4/2018 | $258.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006554 | 7/4/2018 | $1,079.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006555 | 7/4/2018 | $1,575.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006556 | 7/4/2018 | $1,771.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80006557 | 7/4/2018 | $158.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905779 | 7/4/2018 | $727.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108746 | 7/4/2018 | $1,093.68 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 11

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108717 | 7/2/2018 | $155.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108730-196470 | 6/29/2018 | $1,529.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108731 | 6/29/2018 | $1,087.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108732-196471 | 7/2/2018 | $60.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108732-196472 | 7/2/2018 | $578.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108738-196473 | 7/3/2018 | $925.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108739 | 7/3/2018 | $2,463.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108740 | 7/3/2018 | $408.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108741-196474 | 7/3/2018 | $1,945.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108742 | 7/3/2018 | $61.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108743 | 7/3/2018 | $394.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905762-196482 | 6/29/2018 | $944.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108745-196476 | 7/4/2018 | $1,005.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905761 | 6/29/2018 | $649.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108747 | 7/4/2018 | $1,153.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108748 | 7/4/2018 | $176.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108749 | 7/4/2018 | $422.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108750 | 7/4/2018 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108751 | 7/5/2018 | $46.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108752-196477 | 7/5/2018 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108752-196478 | 7/5/2018 | $165.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108814 | 7/23/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108841 | 7/27/2018 | $403.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 53905760-196480 | 7/2/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101046 | 6/28/2018 | $451.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 51108745-196475 | 7/4/2018 | $105.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807046 | 6/26/2018 | $145.44 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807030 | 6/22/2018 | $175.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807031 | 6/22/2018 | $676.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807032-196412 | 6/22/2018 | $981.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807033-196413 | 6/22/2018 | $2,012.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807034 | 6/25/2018 | $305.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807035-196414 | 6/22/2018 | $211.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807037 | 6/22/2018 | $1,124.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807042-196415 | 6/27/2018 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807042-196416 | 6/27/2018 | $110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807043-196417 | 6/27/2018 | $52.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101048-196457 | 6/28/2018 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807044 | 6/27/2018 | $233.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80734448 | 6/25/2018 | $195.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807047 | 6/26/2018 | $683.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807048 | 6/26/2018 | $312.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807049 | 6/26/2018 | $386.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807052-196419 | 6/28/2018 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807052-196420 | 6/28/2018 | $159.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807053 | 6/27/2018 | $894.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807053A | 6/27/2018 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807054-196421 | 6/27/2018 | $1,992.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807055 | 6/27/2018 | $299.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807056-196422 | 6/27/2018 | $425.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807057 | 6/28/2018 | $308.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807043-196418 | 6/27/2018 | $497.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206184-196411 | 6/25/2018 | $4,162.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006512 | 6/22/2018 | $1,908.82 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006536-196401 | 6/28/2018 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006536-196402 | 6/28/2018 | $367.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006538 | 6/27/2018 | $244.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006539 | 6/26/2018 | $408.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006540 | 6/26/2018 | $2,530.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006541 | 6/26/2018 | $1,962.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006543 | 6/26/2018 | $938.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006544 | 6/26/2018 | $141.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006545-196403 | 6/26/2018 | $2,070.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80006587 | 7/13/2018 | $290.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80734528 | 6/28/2018 | $251.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206183 | 6/25/2018 | $928.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80734510 | 6/27/2018 | $328.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206185 | 6/25/2018 | $508.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206193 | 6/27/2018 | $163.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206194 | 6/27/2018 | $975.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206195 | 6/27/2018 | $717.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206196 | 6/27/2018 | $1,517.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206197 | 6/27/2018 | $1,626.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206198 | 6/28/2018 | $759.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206256 | 7/19/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80522604 | 6/22/2018 | $322.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80631408 | 6/22/2018 | $329.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807060-196425 | 6/28/2018 | $251.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80206182 | 6/25/2018 | $2,154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101027-196449 | 6/22/2018 | $306.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807059-196423 | 6/27/2018 | $1,672.47 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602326 | 7/19/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700182-196436 | 6/26/2018 | $30.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700182-196437 | 6/26/2018 | $289.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700185-196438 | 6/26/2018 | $948.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700186-196439 | 6/26/2018 | $441.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700187-196440 | 6/26/2018 | $1,800.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700188-196441 | 6/27/2018 | $176.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700188-196442 | 6/27/2018 | $1,679.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700189-196443 | 6/27/2018 | $439.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700190-196444 | 6/28/2018 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602275A | 6/26/2018 | $530.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101027-196448 | 6/22/2018 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602274-196435 | 6/26/2018 | $136.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101032-196450 | 6/25/2018 | $80.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101032-196451 | 6/25/2018 | $763.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101033-196452 | 6/25/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101033-196453 | 6/25/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101034 | 6/25/2018 | $1,681.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101035 | 6/25/2018 | $429.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101036-196454 | 6/25/2018 | $3,380.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101037 | 6/22/2018 | $1,365.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101044 | 6/27/2018 | $2,688.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101045-196455 | 6/27/2018 | $1,211.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108665 | 6/15/2018 | $1,135.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81700190-196445 | 6/28/2018 | $256.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402546 | 6/28/2018 | $616.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 84101047-196456 | 6/27/2018 | $1,817.03 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402512-196426 | 6/26/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402512-196427 | 6/26/2018 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402518 | 6/22/2018 | $224.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402519-196428 | 6/22/2018 | $59.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402519-196429 | 6/22/2018 | $567.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402537 | 6/27/2018 | $675.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402538 | 6/27/2018 | $1,004.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402539 | 6/27/2018 | $266.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402540 | 6/27/2018 | $888.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402541 | 6/28/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602276 | 6/26/2018 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402545 | 6/28/2018 | $854.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 80807060-196424 | 6/28/2018 | $26.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81502326 | 6/22/2018 | $494.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81502327-196430 | 6/26/2018 | $185.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81502330 | 6/28/2018 | $481.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602265 | 6/26/2018 | $822.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602266-196432 | 6/26/2018 | $3,885.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602267-196433 | 6/26/2018 | $4,523.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602270 | 6/26/2018 | $100.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602271 | 6/26/2018 | $164.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602272 | 6/26/2018 | $2,268.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602273 | 6/26/2018 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81602274-196434 | 6/26/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990351 | $145,499.58 | 8/9/2018 | 81402544 | 6/28/2018 | $378.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402488 | 6/6/2018 | $628.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806969 | 6/6/2018 | $529.16 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806970-196165 | 6/6/2018 | $1,766.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806971-196166 | 6/6/2018 | $1,355.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806972-196167 | 6/6/2018 | $162.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806973 | 6/7/2018 | $453.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806974 | 6/7/2018 | $128.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80807045 | 6/26/2018 | $170.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80807058 | 6/27/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402481-196177 | 6/6/2018 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402481-196178 | 6/6/2018 | $137.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100992 | 6/5/2018 | $235.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402487 | 6/6/2018 | $1,170.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806965 | 6/6/2018 | $352.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402489 | 6/6/2018 | $44.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402490-196179 | 6/7/2018 | $75.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402490-196180 | 6/7/2018 | $721.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402491 | 6/7/2018 | $692.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81502291-196182 | 6/6/2018 | $293.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81502292 | 6/5/2018 | $528.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81502293-196183 | 6/5/2018 | $844.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81502294 | 6/6/2018 | $69.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81502298-196184 | 6/7/2018 | $1,272.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81700156-196187 | 6/7/2018 | $482.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108669 | 6/18/2018 | $888.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 81402486 | 6/6/2018 | $361.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806956-196158 | 6/1/2018 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206119-196154 | 6/7/2018 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206119-196155 | 6/7/2018 | $811.08 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 17

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206120 | 6/6/2018 | $1,428.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206121 | 6/7/2018 | $706.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206122 | 6/7/2018 | $1,738.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206123 | 6/7/2018 | $2,203.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206124 | 6/7/2018 | $244.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206191-196156 | 6/27/2018 | $288.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206192 | 6/27/2018 | $174.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 805206125 | 6/7/2018 | $210.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80631220 | 6/1/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806968-196164 | 6/7/2018 | $478.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80734351 | 6/7/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806968-196163 | 6/7/2018 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806956-196159 | 6/1/2018 | $255.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806957 | 6/1/2018 | $470.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806958 | 6/1/2018 | $537.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806959-196160 | 6/1/2018 | $956.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806960-196161 | 6/6/2018 | $68.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806960-196162 | 6/6/2018 | $653.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806961 | 6/5/2018 | $223.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806962 | 6/5/2018 | $2,054.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806963 | 6/5/2018 | $878.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80806964 | 6/5/2018 | $155.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100993 | 6/5/2018 | $1,261.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80734333 | 6/7/2018 | $354.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281451 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281392 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281393 | 6/11/2018 | $1,118.37 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281394-196197 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281400 | 6/11/2018 | $1,164.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281404 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281424 | 6/11/2018 | $1,601.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281428 | 6/11/2018 | $1,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281431 | 6/12/2018 | $1,411.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281432 | 6/12/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281436 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100988 | 6/7/2018 | $447.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281445 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281356 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281452 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281453 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281455 | 6/11/2018 | $1,471.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281456 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281457 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281458 | 6/11/2018 | $358.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281459 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281460 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281461 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281462 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281463 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281444 | 6/11/2018 | $1,656.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84200787 | 6/26/2018 | $133.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100994 | 6/5/2018 | $995.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100995 | 6/5/2018 | $1,876.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100996-196191 | 6/6/2018 | $27.03 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100996-196192 | 6/6/2018 | $257.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100997-196193 | 6/5/2018 | $1,045.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84100998 | 6/6/2018 | $873.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84101000 | 6/5/2018 | $2,408.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84101001-196194 | 6/5/2018 | $1,545.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84200747 | 6/7/2018 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84200748 | 6/7/2018 | $214.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84200750 | 6/7/2018 | $177.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281360 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84200782 | 6/26/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281357 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281328 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281330-196195 | 6/11/2018 | $1,601.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281332 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281335 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281339-196196 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281340 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281342 | 6/11/2018 | $1,601.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281343 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281351 | 6/11/2018 | $1,184.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281354 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206116 | 6/6/2018 | $314.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 84200751 | 6/7/2018 | $1,223.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 40800148 | 6/6/2018 | $1,485.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281225 | 6/7/2018 | $417.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 13281031 | 6/5/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30332433 | 6/6/2018 | $146.95 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30532099 | 6/5/2018 | $925.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30532193 | 6/7/2018 | $576.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30633168 | 6/1/2018 | $270.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30633181 | 6/4/2018 | $300.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30835268 | 6/6/2018 | $351.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30908068 | 6/5/2018 | $253.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30908107 | 6/1/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206118 | 6/7/2018 | $444.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30908113 | 6/6/2018 | $453.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281113 | 6/6/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108611 | 6/1/2018 | $1,074.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108612 | 6/1/2018 | $548.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108613 | 6/4/2018 | $622.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108614-196123 | 6/4/2018 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108614-196124 | 6/4/2018 | $630.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108615 | 6/1/2018 | $278.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108616 | 6/1/2018 | $1,885.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108617-196125 | 6/4/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108617-196126 | 6/4/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108620 | 6/4/2018 | $400.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108621 | 6/4/2018 | $1,032.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 30908108 | 6/5/2018 | $222.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281023 | 6/5/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280734 | 6/4/2018 | $275.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280737 | 6/1/2018 | $358.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280753 | 6/1/2018 | $275.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280766 | 6/1/2018 | $275.15 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280770 | 6/4/2018 | $358.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280793 | 6/1/2018 | $275.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280807 | 6/1/2018 | $275.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280809 | 6/4/2018 | $275.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280810 | 6/4/2018 | $275.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280963 | 6/5/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1280992 | 6/5/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281204 | 6/7/2018 | $417.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281017 | 6/7/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281195 | 6/7/2018 | $417.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281024 | 6/5/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281029 | 6/5/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281039 | 6/5/2018 | $417.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281068 | 6/6/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281091 | 6/6/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281092 | 6/6/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281096 | 6/6/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281100 | 6/6/2018 | $417.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281105 | 6/6/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281106 | 6/6/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108624 | 6/5/2018 | $402.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 1281001 | 6/5/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006458-196146 | 6/6/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108622 | 6/4/2018 | $256.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006444 | 6/5/2018 | $618.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006445 | 6/5/2018 | $155.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006446 | 6/4/2018 | $277.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006447 | 6/4/2018 | $1,754.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006448 | 6/4/2018 | $2,841.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006449-196141 | 6/4/2018 | $3,246.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006450-196142 | 6/6/2018 | $24.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006450-196143 | 6/6/2018 | $234.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006452 | 6/5/2018 | $774.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006453-196144 | 6/5/2018 | $3,552.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006443-196139 | 6/5/2018 | $76.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006455 | 6/6/2018 | $414.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006441 | 6/4/2018 | $1,021.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006458-196147 | 6/6/2018 | $990.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006459-196148 | 6/5/2018 | $3,015.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006460-196149 | 6/5/2018 | $2,232.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206077 | 6/1/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206106 | 6/1/2018 | $344.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206111-196152 | 6/7/2018 | $63.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206111-196153 | 6/7/2018 | $700.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206112 | 6/7/2018 | $500.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206114 | 6/6/2018 | $1,093.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206115 | 6/6/2018 | $210.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281545 | 6/12/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006454-196145 | 6/5/2018 | $1,333.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905694 | 6/1/2018 | $100.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80206117 | 6/6/2018 | $722.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108625-196127 | 6/5/2018 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108625-196128 | 6/5/2018 | $521.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108626 | 6/6/2018 | $542.51 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108627 | 6/6/2018 | $814.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108628 | 6/6/2018 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108629 | 6/6/2018 | $338.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108683 | 6/22/2018 | $552.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905690-196132 | 6/4/2018 | $33.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905690-196133 | 6/4/2018 | $321.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905691 | 6/1/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006443-196140 | 6/5/2018 | $726.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905693 | 6/4/2018 | $176.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 51108623 | 6/4/2018 | $1,401.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905695 | 6/1/2018 | $744.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905696 | 6/1/2018 | $856.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905697 | 6/4/2018 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905759 | 6/29/2018 | $248.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905763 | 6/29/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006436 | 6/1/2018 | $1,392.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006437 | 6/1/2018 | $3,465.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006438-196136 | 6/1/2018 | $1,763.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006439 | 6/1/2018 | $895.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006440-196137 | 6/4/2018 | $87.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 80006440-196138 | 6/4/2018 | $832.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980131 | $89,599.13 | 7/17/2018 | 53905692 | 6/4/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101006-196270 | 6/14/2018 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700161-196259 | 6/11/2018 | $2,132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700162 | 6/11/2018 | $1,586.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700164-196260 | 6/12/2018 | $84.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700165-196261 | 6/12/2018 | $1,154.92 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700166-196262 | 6/12/2018 | $2,768.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700167 | 6/12/2018 | $440.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700168-196263 | 6/12/2018 | $1,570.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700168-196264 | 6/12/2018 | $61.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700170-196265 | 6/14/2018 | $928.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84100989-196268 | 6/8/2018 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806991 | 6/13/2018 | $232.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84100990 | 6/8/2018 | $734.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81602230 | 6/12/2018 | $630.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101006-196271 | 6/14/2018 | $257.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101007 | 6/13/2018 | $447.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101008 | 6/13/2018 | $1,212.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101009 | 6/14/2018 | $486.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101010 | 6/13/2018 | $284.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101011 | 6/13/2018 | $1,147.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101014 | 6/13/2018 | $134.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101015 | 6/13/2018 | $1,853.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101016-196272 | 6/13/2018 | $5,346.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101017 | 6/14/2018 | $621.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101018 | 6/13/2018 | $1,006.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84100989-196269 | 6/8/2018 | $367.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502300 | 6/8/2018 | $88.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281464-196198 | 6/11/2018 | $3,312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806994 | 6/14/2018 | $846.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 8086981 | 6/8/2018 | $1,703.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402492 | 6/11/2018 | $219.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402493-196252 | 6/12/2018 | $18.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402493-196253 | 6/12/2018 | $180.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402497 | 6/14/2018 | $371.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402498 | 6/14/2018 | $798.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402500 | 6/14/2018 | $2,094.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402501 | 6/14/2018 | $299.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402502 | 6/14/2018 | $707.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81700160 | 6/11/2018 | $228.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402505-196254 | 6/14/2018 | $951.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81602295 | 7/3/2018 | $38.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502301-196255 | 6/8/2018 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502301-196256 | 6/8/2018 | $177.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502302 | 6/11/2018 | $278.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502303 | 6/12/2018 | $189.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502304 | 6/12/2018 | $860.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502305 | 6/12/2018 | $1,680.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502310-196257 | 6/14/2018 | $1,160.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81502311 | 6/14/2018 | $324.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81602228 | 6/12/2018 | $895.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81602229 | 6/12/2018 | $85.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200752 | 6/12/2018 | $1,034.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 81402503 | 6/14/2018 | $334.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 4868B | 6/1/2018 | $417.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84101043 | 6/27/2018 | $386.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30714892-196285 | 6/19/2018 | $251.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30714919 | 6/21/2018 | $175.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30835391 | 6/20/2018 | $230.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30908247 | 6/20/2018 | $333.90 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30908273 | 6/21/2018 | $420.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30908283 | 6/20/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30908315 | 6/21/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 40800156-196286 | 6/15/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 40800156-196288 | 6/15/2018 | $3,091.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 40800181-196289 | 6/20/2018 | $2,963.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30438028 | 6/15/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 4840 | 5/21/2018 | $1,658.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30227514 | 6/18/2018 | $477.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 4902-4903 | 6/18/2018 | $4,427.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 4904 | 6/18/2018 | $467.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 4906-196292 | 6/18/2018 | $6,397.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108660-196294 | 6/18/2018 | $48.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108660-196295 | 6/18/2018 | $529.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108661 | 6/18/2018 | $353.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108662-196296 | 6/18/2018 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108662-196297 | 6/18/2018 | $165.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108663 | 6/15/2018 | $331.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108664 | 6/15/2018 | $1,688.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206201-196493 | 6/29/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 40800188-196290 | 6/20/2018 | $405.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282123 | 6/21/2018 | $1,112.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806990 | 6/12/2018 | $149.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200753 | 6/13/2018 | $372.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200758-196278 | 6/13/2018 | $202.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200759 | 6/14/2018 | $580.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200760 | 6/13/2018 | $1,752.91 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200762 | 6/14/2018 | $599.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200763 | 6/14/2018 | $255.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200765 | 6/14/2018 | $1,682.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | A81700169 | 6/14/2018 | $224.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 109583 | 6/21/2018 | $300.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282102-196279 | 6/21/2018 | $1,579.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 30633295 | 6/15/2018 | $581.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282117 | 6/21/2018 | $1,237.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 84200749 | 6/8/2018 | $606.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282137 | 6/21/2018 | $1,413.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282140 | 6/21/2018 | $1,112.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282147 | 6/21/2018 | $572.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282159 | 6/21/2018 | $1,195.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282166 | 6/21/2018 | $1,154.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282167 | 6/21/2018 | $1,028.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282171 | 6/21/2018 | $1,715.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282176 | 6/21/2018 | $652.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282177-196280 | 6/21/2018 | $986.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282178 | 6/21/2018 | $307.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282183 | 6/21/2018 | $1,548.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 1282115 | 6/21/2018 | $1,237.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108657 | 6/13/2018 | $1,434.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108647-196209 | 6/11/2018 | $618.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108649 | 6/11/2018 | $2,122.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108650 | 6/11/2018 | $309.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108651A-196210 | 6/14/2018 | $29.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108651A-196211 | 6/14/2018 | $279.29 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108652 | 6/14/2018 | $272.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108653-196212 | 6/14/2018 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108653-196213 | 6/14/2018 | $441.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108654 | 6/14/2018 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108655-196214 | 6/14/2018 | $46.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806993-196248 | 6/14/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108656 | 6/13/2018 | $743.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108645-196207 | 6/11/2018 | $1,899.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108658 | 6/13/2018 | $132.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108659 | 6/13/2018 | $605.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51238035 | 6/11/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 53905702-196220 | 6/11/2018 | $32.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 53905702-196221 | 6/11/2018 | $312.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 53905703 | 6/8/2018 | $691.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 53905704 | 6/8/2018 | $66.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 53905705 | 6/8/2018 | $1,871.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 53905706 | 6/8/2018 | $852.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 779390165 | 6/11/2018 | $1,554.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006456-196222 | 6/13/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108655-196215 | 6/14/2018 | $439.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30532262 | 6/14/2018 | $306.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986880 | $126,207.12 | 7/31/2018 | 51108666 | 6/15/2018 | $3,170.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281549 | 6/12/2018 | $835.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281550 | 6/12/2018 | $1,505.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281551 | 6/12/2018 | $99.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281648 | 6/13/2018 | $2,393.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30332593-196200 | 6/11/2018 | $346.26 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30332594-196201 | 6/13/2018 | $282.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30332606 | 6/14/2018 | $223.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30437927 | 6/8/2018 | $134.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30437928 | 6/12/2018 | $299.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30532187 | 6/8/2018 | $293.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108646-196208 | 6/11/2018 | $2,715.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30532246 | 6/12/2018 | $118.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108645A | 6/11/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30908199 | 6/12/2018 | $289.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 40800165-196203 | 6/13/2018 | $1,175.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 4882 | 6/11/2018 | $4,132.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 4883-196204 | 6/11/2018 | $451.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 4886 | 6/11/2018 | $5,113.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108636 | 6/8/2018 | $1,274.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108637 | 6/8/2018 | $2,192.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108638-196206 | 6/8/2018 | $709.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108639 | 6/8/2018 | $1,250.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 51108640 | 6/11/2018 | $806.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006465 | 6/8/2018 | $3,360.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 30532217 | 6/11/2018 | $511.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806975-196245 | 6/11/2018 | $628.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006456-196223 | 6/13/2018 | $475.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206139 | 6/13/2018 | $1,413.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206147 | 6/14/2018 | $1,985.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206149 | 6/14/2018 | $72.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206150 | 6/14/2018 | $1,113.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206151 | 6/14/2018 | $94.48 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206152 | 6/14/2018 | $142.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206153 | 6/14/2018 | $221.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206154 | 6/14/2018 | $1,050.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206206 | 7/4/2018 | $116.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80522438 | 6/8/2018 | $139.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206137 | 6/13/2018 | $1,578.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806975-196244 | 6/11/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206136 | 6/14/2018 | $225.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806977 | 6/11/2018 | $326.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806978 | 6/8/2018 | $405.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806979 | 6/8/2018 | $1,651.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806980 | 6/8/2018 | $1,088.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806985-196246 | 6/13/2018 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806985-196247 | 6/13/2018 | $257.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806986 | 6/12/2018 | $742.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806987 | 6/12/2018 | $1,573.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806988 | 6/12/2018 | $2,054.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806988A | 6/12/2018 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80806989 | 6/12/2018 | $670.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80734398 | 6/14/2018 | $348.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006475-196232 | 6/13/2018 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 1281494 | 6/12/2018 | $1,145.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006466-196224 | 6/8/2018 | $3,392.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006467-196225 | 6/8/2018 | $2,159.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006468 | 6/11/2018 | $940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006469-196226 | 6/11/2018 | $93.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006469-196227 | 6/11/2018 | $1,003.91 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006470-196229 | 6/13/2018 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006470-196230 | 6/13/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006471A | 6/12/2018 | $2,833.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006471B | 6/12/2018 | $60.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006472-196231 | 6/12/2018 | $3,491.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206138 | 6/13/2018 | $462.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006474 | 6/13/2018 | $547.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006464 | 6/8/2018 | $1,440.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006475-196233 | 6/13/2018 | $441.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006476-196234 | 6/13/2018 | $1,552.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006477 | 6/13/2018 | $4,490.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006478 | 6/13/2018 | $1,257.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006479A-196235 | 6/14/2018 | $81.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006479A-196236 | 6/14/2018 | $774.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006480 | 6/14/2018 | $518.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206132-196238 | 6/14/2018 | $61.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206132-196239 | 6/14/2018 | $588.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206133 | 6/13/2018 | $1,299.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80206135-196240 | 6/13/2018 | $348.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983415 | $210,864.82 | 7/24/2018 | 80006473 | 6/12/2018 | $1,736.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108861 | 7/27/2018 | $621.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108851-196767 | 7/30/2018 | $331.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108852 | 7/30/2018 | $74.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108853-196768 | 7/30/2018 | $36.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108853-196769 | 7/30/2018 | $344.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108854-196770 | 7/31/2018 | $60.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108854-196771 | 7/31/2018 | $578.35 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108855 | 7/31/2018 | $991.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108857-196772 | 7/31/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108857-196773 | 7/31/2018 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108858 | 7/31/2018 | $78.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905839-196781 | 7/30/2018 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108860 | 7/27/2018 | $2,522.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108849 | 7/27/2018 | $483.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108862 | 7/30/2018 | $1,573.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108863-196774 | 7/27/2018 | $896.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108864-196775 | 7/31/2018 | $757.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108865 | 7/31/2018 | $800.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108866 | 7/31/2018 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108867 | 7/31/2018 | $559.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108868 | 8/1/2018 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108869-196776 | 8/2/2018 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108869-196777 | 8/2/2018 | $205.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51238674 | 7/27/2018 | $230.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108798-196685 | 7/20/2018 | $790.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108859 | 7/27/2018 | $1,373.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 5000 | 7/27/2018 | $1,398.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700225-196753 | 7/24/2018 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700226-196754 | 7/24/2018 | $834.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700228 | 7/26/2018 | $241.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700229-196755 | 7/26/2018 | $40.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700229-196756 | 7/26/2018 | $389.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 84101089 | 7/25/2018 | $514.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 30228007 | 7/31/2018 | $377.29 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 30228025 | 8/2/2018 | $173.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 30333203 | 8/2/2018 | $219.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 30532624 | 7/27/2018 | $303.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 30633638 | 7/27/2018 | $341.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108851-196766 | 7/30/2018 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 40800263 | 8/1/2018 | $915.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108850 | 7/27/2018 | $456.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 5002 | 7/27/2018 | $1,759.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 5004-196759 | 7/27/2018 | $1,057.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 5006 | 7/27/2018 | $1,090.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108790-196760 | 7/27/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108790-196761 | 7/27/2018 | $101.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108840 | 7/27/2018 | $668.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108842 | 7/27/2018 | $1,459.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108843-196762 | 7/30/2018 | $828.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108844-196764 | 8/1/2018 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 51108844-196765 | 8/1/2018 | $50.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905839-196782 | 7/30/2018 | $128.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 30908595 | 7/30/2018 | $327.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807175-196802 | 7/27/2018 | $117.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206295-196797 | 8/1/2018 | $823.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206300-196798 | 8/1/2018 | $2,047.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206302 | 8/1/2018 | $276.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206303-196799 | 8/1/2018 | $413.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206304 | 8/1/2018 | $869.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206305 | 8/1/2018 | $1,012.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80512411 | 8/1/2018 | $3,972.28 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80522884 | 7/27/2018 | $166.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80522945 | 8/2/2018 | $234.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80734707 | 7/27/2018 | $188.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905838 | 7/27/2018 | $2,143.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807170-196801 | 7/27/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206292 | 8/1/2018 | $123.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807177-196804 | 7/27/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807177-196805 | 7/27/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807198-196806 | 8/2/2018 | $946.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807199-196808 | 8/2/2018 | $73.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807199-196809 | 8/2/2018 | $698.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807200 | 8/1/2018 | $931.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807201 | 8/1/2018 | $1,816.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807202 | 8/1/2018 | $255.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807203 | 8/1/2018 | $666.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807204 | 8/1/2018 | $1,038.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807205 | 8/1/2018 | $209.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807170-196800 | 7/27/2018 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006662 | 7/31/2018 | $1,814.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905840-196783 | 7/27/2018 | $4,099.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905841 | 7/27/2018 | $135.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905842 | 7/30/2018 | $231.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905843-196784 | 7/30/2018 | $133.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905843-196785 | 7/30/2018 | $1,268.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905844 | 7/30/2018 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 53905845 | 7/30/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006620-196786 | 7/27/2018 | $34.72 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006620-196787 | 7/27/2018 | $330.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006658 | 8/1/2018 | $525.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006659-196788 | 8/1/2018 | $95.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206295-196796 | 8/1/2018 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006661 | 7/31/2018 | $222.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206294 | 7/31/2018 | $1,008.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006663-196790 | 7/31/2018 | $3,076.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006664 | 7/31/2018 | $671.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006665-196791 | 7/31/2018 | $1,289.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206285-196793 | 8/1/2018 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206285-196794 | 8/1/2018 | $294.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206286-196795 | 7/31/2018 | $4,344.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206287 | 7/31/2018 | $216.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206289 | 7/31/2018 | $473.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206290 | 7/31/2018 | $2,603.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80206291 | 7/31/2018 | $1,541.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700221-196752 | 7/23/2018 | $3,177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80006659-196789 | 8/1/2018 | $913.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006615-196713 | 7/24/2018 | $278.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006606-196703 | 7/20/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006606-196704 | 7/20/2018 | $219.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006607-196705 | 7/20/2018 | $705.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006608 | 7/20/2018 | $281.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006609-196707 | 7/20/2018 | $3,289.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006610-196708 | 7/20/2018 | $2,181.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006611-196709 | 7/20/2018 | $2,728.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006612 | 7/23/2018 | $1,271.40 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006613 | 7/23/2018 | $705.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006614-196710 | 7/23/2018 | $56.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700223 | 7/24/2018 | $240.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006615-196712 | 7/24/2018 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 53905822-196699 | 7/26/2018 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006616 | 7/20/2018 | $1,512.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006621 | 7/26/2018 | $431.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006622 | 7/23/2018 | $175.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006623 | 7/23/2018 | $2,387.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006624 | 7/23/2018 | $1,497.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006625-196714 | 7/23/2018 | $1,021.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206250 | 7/20/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206260 | 7/20/2018 | $210.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206261-196720 | 7/20/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206261-196721 | 7/20/2018 | $167.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206267 | 7/25/2018 | $1,016.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006614-196711 | 7/23/2018 | $537.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108816-196692 | 7/24/2018 | $40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206200-196491 | 6/29/2018 | $47.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108803-196687 | 7/23/2018 | $339.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108804-196688 | 7/23/2018 | $53.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108804-196689 | 7/23/2018 | $512.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108805 | 7/23/2018 | $244.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108807 | 7/23/2018 | $72.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108808 | 7/20/2018 | $79.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108810 | 7/23/2018 | $427.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108811 | 7/23/2018 | $325.58 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108812 | 7/23/2018 | $169.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108813 | 7/23/2018 | $1,112.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80006605-196702 | 7/20/2018 | $570.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108815-196691 | 7/24/2018 | $1,154.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 53905822-196700 | 7/26/2018 | $203.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108816-196693 | 7/24/2018 | $390.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108817 | 7/24/2018 | $453.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108818 | 7/24/2018 | $652.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108821 | 7/24/2018 | $104.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108822 | 7/24/2018 | $478.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108824 | 7/26/2018 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 53905810 | 7/20/2018 | $1,025.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 53905819 | 7/25/2018 | $1,106.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 53905820-196696 | 7/26/2018 | $195.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 53905821-196697 | 7/26/2018 | $275.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206270 | 7/26/2018 | $175.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108815-196690 | 7/24/2018 | $106.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502382 | 7/20/2018 | $702.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206268 | 7/25/2018 | $1,061.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402611 | 7/26/2018 | $162.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402612 | 7/26/2018 | $192.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402647 | 8/15/2018 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502373-196734 | 7/24/2018 | $82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502373-196735 | 7/24/2018 | $787.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502374 | 7/24/2018 | $194.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502375 | 7/23/2018 | $492.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502376-196736 | 7/23/2018 | $102.78 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 38

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502376-196737 | 7/23/2018 | $978.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502379 | 7/20/2018 | $250.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402609 | 7/25/2018 | $1,516.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502381-196739 | 7/20/2018 | $2,956.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402608 | 7/25/2018 | $551.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502384 | 7/26/2018 | $318.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502446-196741 | 8/14/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 8152383 | 7/26/2018 | $954.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81602334 | 7/24/2018 | $1,037.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81602335-196747 | 7/24/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81602335-196748 | 7/24/2018 | $134.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81602336 | 7/24/2018 | $244.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81602337 | 7/26/2018 | $390.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700213-196750 | 7/20/2018 | $212.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700220-196751 | 7/23/2018 | $2,129.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807210 | 8/1/2018 | $218.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81502380 | 7/20/2018 | $1,220.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807171 | 7/25/2018 | $154.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81700222 | 7/23/2018 | $566.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206271-196722 | 7/26/2018 | $40.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206271-196723 | 7/26/2018 | $524.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206273 | 7/25/2018 | $876.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206343 | 8/15/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80631629 | 7/20/2018 | $557.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807152-196724 | 7/20/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807152-196725 | 7/20/2018 | $150.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807167-196726 | 7/26/2018 | $81.84 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807167-196727 | 7/26/2018 | $779.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807168-196728 | 7/26/2018 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402610 | 7/25/2018 | $781.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807169 | 7/25/2018 | $420.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80206269 | 7/25/2018 | $108.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807172 | 7/25/2018 | $475.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807173 | 7/25/2018 | $349.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807174 | 7/25/2018 | $257.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807178 | 7/25/2018 | $369.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807179 | 7/25/2018 | $631.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807180 | 7/25/2018 | $1,066.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807181 | 7/25/2018 | $1,381.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807235 | 8/15/2018 | $120.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402583 | 7/20/2018 | $312.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402584-196732 | 7/20/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 81402584-196733 | 7/20/2018 | $453.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 80807168-196729 | 7/26/2018 | $358.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807214-196866 | 8/6/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206316-196861 | 8/9/2018 | $200.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206317 | 8/9/2018 | $92.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206318 | 8/8/2018 | $693.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206320 | 8/8/2018 | $495.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206322 | 8/8/2018 | $1,318.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206323 | 8/8/2018 | $190.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80522985 | 8/6/2018 | $200.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80631737 | 8/6/2018 | $349.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807176-196862 | 8/3/2018 | $73.73 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807197-196864 | 8/6/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 53905864 | 8/7/2018 | $799.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807208 | 8/3/2018 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206307 | 8/3/2018 | $253.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807214-196867 | 8/6/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807215 | 8/3/2018 | $1,170.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807218 | 8/3/2018 | $1,505.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807225 | 8/9/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807226-196868 | 8/9/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807226-196869 | 8/9/2018 | $170.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807227-196871 | 8/9/2018 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807227-196872 | 8/9/2018 | $331.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 8087216 | 8/3/2018 | $1,804.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 8098207217 | 8/3/2018 | $1,842.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81108885 | 8/7/2018 | $1,086.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80807197-196865 | 8/6/2018 | $571.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006678-196853 | 8/9/2018 | $183.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807207 | 8/2/2018 | $153.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 53905866 | 8/7/2018 | $2,497.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 53905867 | 8/7/2018 | $354.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006671-196848 | 8/6/2018 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006671-196849 | 8/6/2018 | $110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006672 | 8/3/2018 | $1,016.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006673 | 8/3/2018 | $1,194.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006674 | 8/3/2018 | $517.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006675 | 8/3/2018 | $300.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006676 | 8/6/2018 | $624.88 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006677-196850 | 8/6/2018 | $124.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206316-196860 | 8/9/2018 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006678-196852 | 8/9/2018 | $19.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206315 | 8/9/2018 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006679-196854 | 8/7/2018 | $100.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006680-196855 | 8/7/2018 | $1,212.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006681 | 8/7/2018 | $524.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006682 | 8/7/2018 | $1,322.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006684 | 8/7/2018 | $1,694.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206293-196856 | 8/7/2018 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206293-196857 | 8/7/2018 | $168.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206296-196858 | 8/3/2018 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206296-196859 | 8/3/2018 | $476.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80206306 | 8/3/2018 | $114.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81402635-196873 | 8/9/2018 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 80006677-196851 | 8/6/2018 | $1,186.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700254-196894 | 8/9/2018 | $2,910.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81402633 | 8/8/2018 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602360 | 8/7/2018 | $571.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602363 | 8/7/2018 | $273.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602364 | 8/7/2018 | $871.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602365 | 8/7/2018 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700243-196886 | 8/6/2018 | $38.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700243-196887 | 8/6/2018 | $366.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700244-196888 | 8/3/2018 | $116.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700245-196889 | 8/6/2018 | $1,209.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700246-196890 | 8/6/2018 | $3,230.25 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700248-196891 | 8/7/2018 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602358 | 8/7/2018 | $169.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700253-196893 | 8/9/2018 | $1,035.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602357 | 8/7/2018 | $281.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101101 | 8/7/2018 | $3,809.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101102 | 8/6/2018 | $2,080.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101103-196895 | 8/6/2018 | $2,447.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101104 | 8/7/2018 | $913.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101105-196896 | 8/7/2018 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101105-196897 | 8/7/2018 | $297.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101106 | 8/7/2018 | $129.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101107 | 8/6/2018 | $287.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101108-196898 | 8/7/2018 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101108-196899 | 8/7/2018 | $257.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101109-196900 | 8/7/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81700248-196892 | 8/7/2018 | $316.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502421 | 8/8/2018 | $1,874.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 53905863 | 8/7/2018 | $371.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81402635-196874 | 8/9/2018 | $112.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81402638 | 8/8/2018 | $557.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81402639 | 8/8/2018 | $1,042.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81402640 | 8/8/2018 | $1,892.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81402641 | 8/9/2018 | $320.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502377-196875 | 8/9/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502377-196876 | 8/9/2018 | $83.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502402-196877 | 8/9/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502402-196878 | 8/9/2018 | $89.10 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502418-196879 | 8/9/2018 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602359 | 8/7/2018 | $517.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502420 | 8/8/2018 | $270.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81402634 | 8/9/2018 | $260.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502422 | 8/9/2018 | $146.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502423-196881 | 8/8/2018 | $620.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502424-196882 | 8/8/2018 | $731.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502427 | 8/9/2018 | $619.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502430 | 8/9/2018 | $1,829.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502431 | 8/9/2018 | $1,319.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502432 | 8/9/2018 | $860.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602354-196883 | 8/7/2018 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602354-196884 | 8/7/2018 | $220.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602355 | 8/7/2018 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81602356-196885 | 8/7/2018 | $1,805.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 81502418-196880 | 8/9/2018 | $138.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602349-196826 | 7/31/2018 | $85.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502408-196822 | 8/2/2018 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502408-196823 | 8/2/2018 | $402.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502409 | 8/2/2018 | $136.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502410 | 8/1/2018 | $809.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502412 | 8/1/2018 | $83.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502414 | 8/1/2018 | $1,030.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502415 | 8/1/2018 | $333.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602345 | 7/31/2018 | $2,745.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602346 | 7/31/2018 | $1,291.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602347-196824 | 7/31/2018 | $13.13 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 44

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 53905865 | 8/7/2018 | $704.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602348 | 7/31/2018 | $302.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502406-196819 | 7/31/2018 | $905.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602349-196827 | 7/31/2018 | $812.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602350 | 7/30/2018 | $1,085.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602351 | 7/31/2018 | $464.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602381 | 8/20/2018 | $84.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81700224-196828 | 7/31/2018 | $244.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81700227-196829 | 7/31/2018 | $160.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81700227-196830 | 7/31/2018 | $1,532.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81700233-196831 | 7/27/2018 | $1,859.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81700236-196832 | 7/27/2018 | $3,205.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81700238-196833 | 7/27/2018 | $573.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81700241-196834 | 8/2/2018 | $1,120.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81602347-196825 | 7/31/2018 | $125.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502395 | 7/27/2018 | $704.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108797 | 7/20/2018 | $496.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807211-196810 | 8/2/2018 | $525.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807212 | 8/1/2018 | $725.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807213 | 8/1/2018 | $93.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81402613 | 7/27/2018 | $139.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81402627 | 8/1/2018 | $417.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81402629 | 8/1/2018 | $778.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81402630 | 8/1/2018 | $193.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81402631 | 8/2/2018 | $175.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81402632-196813 | 8/2/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81402632-196814 | 8/2/2018 | $447.78 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 45

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502407-196821 | 8/2/2018 | $51.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502385-196816 | 8/2/2018 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502407-196820 | 8/2/2018 | $5.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502396 | 7/27/2018 | $3,826.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502397 | 7/27/2018 | $283.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502398 | 7/27/2018 | $354.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502399 | 7/31/2018 | $252.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502400-196817 | 7/31/2018 | $58.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502400-196818 | 7/31/2018 | $558.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502401 | 8/1/2018 | $498.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502403 | 7/31/2018 | $2,255.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502404 | 7/31/2018 | $633.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502405 | 7/31/2018 | $457.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285076 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81502385-196815 | 8/2/2018 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108883 | 8/7/2018 | $97.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 81700242-196835 | 8/2/2018 | $202.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 50169-196842 | 8/3/2018 | $300.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108871 | 8/6/2018 | $300.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108872 | 8/6/2018 | $300.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108873 | 8/6/2018 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108876 | 8/6/2018 | $136.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108877-196843 | 8/6/2018 | $1,048.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108878 | 8/6/2018 | $565.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108879 | 8/6/2018 | $1,241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108880 | 8/6/2018 | $437.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108881 | 8/6/2018 | $983.78 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 46

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 40800272 | 8/8/2018 | $1,249.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108882-196845 | 8/7/2018 | $439.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 40800265-196839 | 8/3/2018 | $671.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108884 | 8/7/2018 | $496.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108886 | 8/7/2018 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108887 | 8/7/2018 | $689.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108888 | 8/9/2018 | $284.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108889 | 8/9/2018 | $954.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108892 | 8/9/2018 | $174.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108893-196846 | 8/9/2018 | $469.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51238807 | 8/6/2018 | $252.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 53905853 | 8/7/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 53905854 | 8/7/2018 | $429.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 53905855 | 8/7/2018 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 51108882-196844 | 8/7/2018 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285116 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008438 | $97,225.25 | 9/17/2018 | 80807209 | 8/2/2018 | $526.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285080 | 8/9/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285081 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285085 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285093 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285095 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285102 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285105 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285106 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285109 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285111 | 8/8/2018 | $458.08 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                              P. 47

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 50169-196841 | 8/3/2018 | $3,619.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285115-196837 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285075 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285161 | 8/9/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285171 | 8/9/2018 | $145.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285172 | 8/9/2018 | $145.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285175 | 8/9/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285179 | 8/9/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285217 | 8/9/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 30333213 | 8/8/2018 | $341.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 30532712 | 8/6/2018 | $760.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 30532766 | 8/8/2018 | $495.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 30908645 | 8/6/2018 | $171.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 30908715 | 8/8/2018 | $403.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 1285112 | 8/8/2018 | $458.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206232-196568 | 7/12/2018 | $61.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006572 | 7/10/2018 | $1,308.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006573-196559 | 7/10/2018 | $2,756.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206205-196562 | 7/10/2018 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206205-196563 | 7/10/2018 | $153.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206216 | 7/6/2018 | $541.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206217 | 7/6/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206225 | 7/10/2018 | $914.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206226 | 7/12/2018 | $479.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206229-196564 | 7/12/2018 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206229-196565 | 7/12/2018 | $310.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206243 | 7/12/2018 | $1,652.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206231-196567 | 7/12/2018 | $488.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006568-196558 | 7/9/2018 | $1,037.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206232-196569 | 7/12/2018 | $588.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206234 | 7/11/2018 | $212.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206235-196570 | 7/11/2018 | $258.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206236-196571 | 7/11/2018 | $831.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206237-196572 | 7/11/2018 | $1,589.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206238 | 7/11/2018 | $1,470.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206239 | 7/12/2018 | $379.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206240-196573 | 7/12/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206240-196574 | 7/12/2018 | $148.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206241 | 7/12/2018 | $1,075.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108803-196686 | 7/23/2018 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206231-196566 | 7/12/2018 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108769 | 7/10/2018 | $347.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108757-196549 | 7/9/2018 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108758 | 7/9/2018 | $542.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108759 | 7/9/2018 | $1,102.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108760 | 7/9/2018 | $1,372.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108761 | 7/9/2018 | $169.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108762 | 7/9/2018 | $1,145.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108763-196550 | 7/12/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108763-196551 | 7/12/2018 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108764 | 7/10/2018 | $442.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108765 | 7/10/2018 | $394.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108766 | 7/10/2018 | $1,271.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006570 | 7/10/2018 | $760.26 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108768 | 7/10/2018 | $456.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006569 | 7/10/2018 | $490.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108770-196553 | 7/11/2018 | $97.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108770-196554 | 7/11/2018 | $931.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108774 | 7/11/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51238398 | 7/9/2018 | $224.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 53905789 | 7/11/2018 | $373.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006551 | 7/9/2018 | $668.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006565 | 7/9/2018 | $395.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006566-196556 | 7/6/2018 | $490.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006567 | 7/10/2018 | $319.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80006568-196557 | 7/9/2018 | $108.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206244 | 7/12/2018 | $869.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108767-196552 | 7/10/2018 | $72.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502347-196592 | 7/10/2018 | $702.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402568 | 7/10/2018 | $175.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402569 | 7/10/2018 | $152.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402570 | 7/11/2018 | $975.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402574 | 7/11/2018 | $946.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402575 | 7/11/2018 | $416.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402576-196586 | 7/11/2018 | $260.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402577 | 7/11/2018 | $264.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502343 | 7/9/2018 | $582.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502344-196587 | 7/6/2018 | $499.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502345-196588 | 7/9/2018 | $380.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206242 | 7/12/2018 | $772.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502347-196591 | 7/10/2018 | $29.82 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402565 | 7/9/2018 | $344.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502348-196593 | 7/10/2018 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502348-196594 | 7/10/2018 | $120.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502351-196595 | 7/9/2018 | $935.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502354 | 7/10/2018 | $1,173.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502355 | 7/10/2018 | $552.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502357-196596 | 7/11/2018 | $9.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502357-196597 | 7/11/2018 | $948.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502359 | 7/10/2018 | $866.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502360 | 7/10/2018 | $1,191.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81602316 | 7/12/2018 | $303.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81602317-196599 | 7/12/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81502346-196589 | 7/10/2018 | $416.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807099 | 7/11/2018 | $391.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206288 | 7/31/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80206301 | 8/1/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80522713 | 7/6/2018 | $250.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807084 | 7/6/2018 | $392.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807085 | 7/9/2018 | $546.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807086 | 7/10/2018 | $174.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807092-196578 | 7/11/2018 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807092-196579 | 7/11/2018 | $262.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807093-196580 | 7/11/2018 | $69.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807093-196581 | 7/11/2018 | $657.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807094 | 7/10/2018 | $491.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402567 | 7/10/2018 | $275.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807096 | 7/10/2018 | $386.99 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 51

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402566 | 7/10/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807100 | 7/12/2018 | $343.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807101 | 7/11/2018 | $294.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807102 | 7/11/2018 | $581.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807104 | 7/11/2018 | $269.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807206 | 8/1/2018 | $152.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402558-196582 | 7/6/2018 | $2.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402558-196583 | 7/6/2018 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402562 | 7/6/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402563-196584 | 7/6/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81402563-196585 | 7/6/2018 | $343.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108755 | 7/6/2018 | $2,364.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 80807095 | 7/10/2018 | $318.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502336-196514 | 7/3/2018 | $3,485.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807076-196505 | 7/4/2018 | $398.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807077-196506 | 7/4/2018 | $103.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807079 | 7/5/2018 | $239.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81402547 | 6/29/2018 | $133.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81402559 | 7/5/2018 | $475.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81402560 | 7/5/2018 | $838.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81402561 | 7/5/2018 | $554.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502332-196509 | 6/29/2018 | $30.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502332-196511 | 6/29/2018 | $626.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502334 | 7/3/2018 | $1,378.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108757-196548 | 7/9/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502335-196513 | 7/4/2018 | $380.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807072 | 7/4/2018 | $366.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502337-196515 | 7/5/2018 | $838.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502340-196517 | 7/5/2018 | $36.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502340-196518 | 7/5/2018 | $344.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81602293-196519 | 7/3/2018 | $28.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81602293-196520 | 7/3/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81602294 | 7/3/2018 | $217.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81602296-196521 | 7/5/2018 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81602296-196522 | 7/5/2018 | $152.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700195 | 6/29/2018 | $313.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700196-196523 | 7/3/2018 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700196-196524 | 7/3/2018 | $410.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81502335-196512 | 7/4/2018 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80631504 | 7/5/2018 | $192.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012456 | $89,413.45 | 9/24/2018 | 84101109-196901 | 8/7/2018 | $436.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206201-196494 | 6/29/2018 | $386.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206207 | 7/4/2018 | $140.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206208 | 7/5/2018 | $387.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206209 | 7/4/2018 | $392.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206210 | 7/4/2018 | $1,169.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206211-196495 | 7/4/2018 | $1,802.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206212-196496 | 7/5/2018 | $2,374.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206213 | 7/5/2018 | $184.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206214-196497 | 7/5/2018 | $2,419.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206215 | 7/5/2018 | $1,474.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807075-196504 | 7/4/2018 | $610.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80522697 | 7/5/2018 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807073 | 7/5/2018 | $92.16 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807062-196498 | 7/2/2018 | $85.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807062-196499 | 7/2/2018 | $818.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807063-196500 | 7/3/2018 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807063-196501 | 7/3/2018 | $224.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807064 | 7/2/2018 | $517.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807065 | 6/29/2018 | $244.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807066-196502 | 6/29/2018 | $436.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807067-196503 | 6/29/2018 | $2,890.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807070 | 7/4/2018 | $430.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80807071 | 7/4/2018 | $500.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700198-196527 | 7/3/2018 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206272 | 7/25/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 30332940 | 7/12/2018 | $126.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700197-196525 | 7/3/2018 | $154.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283374 | 7/11/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283387 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283390 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283391 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283396 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283401 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283406-196544 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283410 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283411 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283433 | 7/11/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283354 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283453-196546 | 7/12/2018 | $650.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283353 | 7/10/2018 | $764.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 30332942 | 7/12/2018 | $105.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 30438236 | 7/10/2018 | $449.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 30532464 | 7/6/2018 | $483.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 30633484 | 7/11/2018 | $399.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 30835566 | 7/11/2018 | $223.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 30908463 | 7/11/2018 | $414.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 40800214 | 7/10/2018 | $1,191.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 40800219 | 7/12/2018 | $966.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108753 | 7/6/2018 | $664.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108754 | 7/6/2018 | $1,743.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 84101068 | 7/10/2018 | $534.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283452 | 7/11/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101063 | 6/29/2018 | $1,697.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 51108756-196547 | 7/6/2018 | $4,078.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700198-196528 | 7/3/2018 | $237.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700199-196529 | 7/5/2018 | $164.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700200-196530 | 7/4/2018 | $2,300.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 82502338 | 7/4/2018 | $925.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 82502339 | 7/4/2018 | $355.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101054 | 6/29/2018 | $305.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101055-196534 | 7/3/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101055-196535 | 7/3/2018 | $160.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101057-196536 | 6/29/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101057-196537 | 6/29/2018 | $366.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283363 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101062-196538 | 6/29/2018 | $906.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 81700197-196526 | 7/3/2018 | $1,467.40 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 55

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101064-196539 | 6/29/2018 | $1,965.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84200781-196540 | 6/29/2018 | $104.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84200781-196541 | 6/29/2018 | $996.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84200806 | 7/2/2018 | $874.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84200807 | 6/29/2018 | $405.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283289-196542 | 7/10/2018 | $689.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283290 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283305-196543 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283328 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283347 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 1283349 | 7/10/2018 | $764.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 84101061 | 7/4/2018 | $305.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807139 | 7/18/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807098-196647 | 7/13/2018 | $87.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807098-196648 | 7/13/2018 | $831.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807103 | 7/13/2018 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807128-196649 | 7/17/2018 | $82.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807128-196650 | 7/17/2018 | $783.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807129-196651 | 7/17/2018 | $25.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807129-196652 | 7/17/2018 | $238.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807130 | 7/17/2018 | $398.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807131 | 7/16/2018 | $547.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807132 | 7/16/2018 | $1,040.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006580 | 7/16/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807134 | 7/16/2018 | $2,405.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80734631 | 7/19/2018 | $492.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807140 | 7/18/2018 | $195.60 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 56

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807141 | 7/18/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807142 | 7/18/2018 | $464.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807143 | 7/18/2018 | $1,082.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807144 | 7/18/2018 | $582.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807145 | 7/19/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807146-196653 | 7/19/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807146-196654 | 7/19/2018 | $118.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807147-196655 | 7/19/2018 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807147-196656 | 7/19/2018 | $139.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807148 | 7/18/2018 | $677.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807133 | 7/16/2018 | $765.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206254 | 7/19/2018 | $194.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81602317-196600 | 7/12/2018 | $78.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006582B | 7/13/2018 | $2,370.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006583 | 7/13/2018 | $640.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006585-196630 | 7/13/2018 | $1,162.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006588 | 7/13/2018 | $1,252.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006589 | 7/16/2018 | $401.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006590-196631 | 7/16/2018 | $123.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006590-196632 | 7/16/2018 | $1,173.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006604-196633 | 7/19/2018 | $939.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006683-196637 | 8/7/2017 | $123.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206245 | 7/13/2018 | $284.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807097-196646 | 7/17/2018 | $243.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206251 | 7/18/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807097-196645 | 7/17/2018 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206255 | 7/19/2018 | $342.11 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 57

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206257 | 7/19/2018 | $205.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206258 | 7/19/2018 | $1,319.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206259 | 7/19/2018 | $1,008.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206319 | 8/8/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206321 | 8/8/2018 | $151.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80522768 | 7/17/2018 | $152.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80522769 | 7/18/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80522793 | 7/19/2018 | $199.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80734630-196644 | 7/19/2018 | $550.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807151 | 7/19/2018 | $156.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80206247-196640 | 7/16/2018 | $1,669.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 30715210 | 7/26/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807149 | 7/18/2018 | $262.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81700212-196671 | 7/19/2018 | $212.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81700214-196672 | 7/19/2018 | $475.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81700215-196673 | 7/19/2018 | $1,102.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 84101073-196674 | 7/13/2018 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 84101073-196675 | 7/13/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 84101081 | 7/18/2018 | $484.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 84101083 | 7/18/2018 | $688.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 1283819 | 7/20/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 1283966 | 7/20/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 30438395 | 7/24/2018 | $571.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81700208 | 7/17/2018 | $305.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 30715193 | 7/26/2018 | $201.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81602329 | 7/19/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 30835712 | 7/25/2018 | $301.47 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 30908518 | 7/23/2018 | $177.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 30908561 | 7/20/2018 | $351.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 30908596 | 7/23/2018 | $149.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 40700630 | 7/25/2018 | $4,574.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 40800231-196679 | 7/20/2018 | $985.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 40800243 | 7/26/2018 | $1,159.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 40800247-196681 | 7/26/2018 | $745.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 5110809 | 7/20/2018 | $1,057.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108773-196683 | 7/25/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 51108773-196684 | 7/25/2018 | $118.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004897 | $73,342.70 | 9/10/2018 | 30633620 | 7/25/2018 | $261.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502365-196666 | 7/17/2018 | $170.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 53905801 | 7/13/2018 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81402573-196658 | 7/13/2018 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81402573-196659 | 7/13/2018 | $257.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81402578 | 7/13/2018 | $150.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81402580-196660 | 7/18/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81402580-196661 | 7/18/2018 | $167.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81402581 | 7/18/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81402582 | 7/19/2018 | $425.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502356-196662 | 7/16/2018 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502356-196664 | 7/16/2018 | $166.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502363 | 7/13/2018 | $892.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81700209 | 7/16/2018 | $1,226.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502365-196665 | 7/17/2018 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80807150-196657 | 7/18/2018 | $771.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502366 | 7/16/2018 | $365.52 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502368 | 7/18/2018 | $182.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502369 | 7/18/2018 | $182.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502370 | 7/19/2018 | $232.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502428 | 8/9/2018 | $428.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81602318 | 7/17/2018 | $115.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81602319 | 7/17/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81602320-196669 | 7/17/2018 | $350.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81602321 | 7/17/2018 | $824.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81602327 | 7/19/2018 | $495.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81602328 | 7/19/2018 | $128.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 81502364 | 7/13/2018 | $432.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283771 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283733 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283734 | 7/16/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283737 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283740 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283741 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283743-196605 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283746 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283751 | 7/16/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283753 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283754 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 80006581-196629 | 7/13/2018 | $626.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283757 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283705 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283772 | 7/17/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283787 | 7/17/2018 | $410.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283796 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283797 | 7/18/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283814 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283820 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283821 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283822 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283823 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283824 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283826 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283755 | 7/17/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283641 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994014 | $115,014.33 | 8/16/2018 | 80206200-196492 | 6/29/2018 | $453.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 84101070 | 7/10/2018 | $1,484.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 84101071 | 7/10/2018 | $1,000.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 84101072-196604 | 7/10/2018 | $1,316.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 84101074 | 7/10/2018 | $284.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283580 | 7/13/2018 | $180.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283605 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283606 | 7/16/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283615 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283623 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283627 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283728 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283637 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283715 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283652 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283659 | 7/16/2018 | $239.48 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283663 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283670 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283671 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283676 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283677 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283678 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283689 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283699 | 7/16/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283833 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283634 | 7/13/2018 | $239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108791-196621 | 7/17/2018 | $578.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283827 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108779-196615 | 7/16/2018 | $56.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108779-196616 | 7/16/2018 | $533.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108782 | 7/16/2018 | $525.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108783 | 7/16/2018 | $1,026.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108784-196617 | 7/16/2018 | $3,221.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108785 | 7/16/2018 | $634.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108786 | 7/16/2018 | $1,471.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108787-196618 | 7/17/2018 | $71.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108787-196619 | 7/17/2018 | $680.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108788 | 7/17/2018 | $397.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108777 | 7/13/2018 | $932.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108791-196620 | 7/17/2018 | $60.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108776 | 7/13/2018 | $1,414.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108792 | 7/18/2018 | $302.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108793 | 7/18/2018 | $1,007.61 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108794 | 7/18/2018 | $104.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108795 | 7/18/2018 | $306.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108800 | 7/19/2018 | $177.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108801-196622 | 7/19/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108801-196623 | 7/19/2018 | $530.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 53905798 | 7/16/2018 | $146.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 53905799-196627 | 7/16/2018 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 53905799-196628 | 7/16/2018 | $301.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 53905800 | 7/16/2018 | $188.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108789 | 7/17/2018 | $257.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30532508 | 7/16/2018 | $671.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998023 | $66,883.06 | 8/23/2018 | 81700203-196602 | 7/6/2018 | $237.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283834 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283835 | 7/17/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283836 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283848 | 7/17/2018 | $243.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283849 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283893 | 7/19/2018 | $195.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283912 | 7/18/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283932 | 7/19/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283933 | 7/19/2018 | $288.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283983 | 7/19/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108778 | 7/13/2018 | $1,406.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30227883 | 7/17/2018 | $187.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 1283832 | 7/17/2018 | $410.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30532536 | 7/13/2018 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30532557 | 7/19/2018 | $368.16 |

Puerto Rico Supplies Group Inc. (2219292)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30633509-196608 | 7/13/2018 | $204.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30633528-196609 | 7/16/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30633528-196610 | 7/16/2018 | $306.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30633545 | 7/17/2018 | $529.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30908522 | 7/16/2018 | $50.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 4973 | 7/16/2018 | $2,368.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 4974-196613 | 7/16/2018 | $7,382.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 4975 | 7/16/2018 | $887.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 51108775 | 7/13/2018 | $467.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001457 | $84,407.72 | 9/3/2018 | 30028077 | 7/18/2018 | $329.77 |

**Totals:**      **10 transfer(s),**    **$1,098,457.16**