# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Regal Home Collections Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $84.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $87.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $87.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $57.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $86.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $56.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $81.03 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $37.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $68.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $105.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $151.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180736-3015 | 7/3/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180736-3016 | 7/3/2018 | $212.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 6/29/2018 | $295.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $40.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $48.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $6.41 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $44.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $58.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $122.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $33.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $111.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $26.65 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $102.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $71.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $77.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $82.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $29.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $50.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $46.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $123.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $67.07 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $53.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180557-2938 | 7/3/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $136.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $61.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $112.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $161.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180544-2933 | 7/3/2018 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180544-2935 | 7/3/2018 | $188.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $196.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $72.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $131.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $97.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $173.71 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 5

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180557-2936 | 7/3/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $108.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $61.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $69.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $47.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180573-2943 | 7/3/2018 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180573-2945 | 7/3/2018 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $66.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $86.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $61.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $93.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $65.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $72.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $127.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $59.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $90.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $104.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $93.34 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180532-2929 | 7/3/2018 | $81.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $99.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180532-2927 | 7/3/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $240.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $157.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180513-2913 | 7/3/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180513-2915 | 7/3/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180514-2916 | 7/3/2018 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180514-2918 | 7/3/2018 | $132.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $223.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $71.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $64.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $207.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $87.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $87.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180678-2995 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180678-2997 | 7/3/2018 | $72.67 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $127.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $83.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $140.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $92.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $141.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $59.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180718-3008 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180718-3010 | 7/3/2018 | $105.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $201.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000179260-2797 | 6/7/2018 | $112.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $53.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180608-2968 | 7/3/2018 | $174.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $82.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $65.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $121.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $146.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $187.15 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                              P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $149.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $46.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180595-2951 | 7/3/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180595-2952 | 7/3/2018 | $141.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $252.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $114.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $121.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180608-2966 | 7/3/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $171.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $191.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $101.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180618-2969 | 7/3/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180618-2971 | 7/3/2018 | $50.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180619-2972 | 7/3/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180619-2974 | 7/3/2018 | $135.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $111.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $113.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $110.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $46.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/10/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $43.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $15.20 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $66.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 100000180832-3025 | 7/10/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 100000180832-3027 | 7/10/2018 | $39.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $39.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 100000180873-3035 | 7/10/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $102.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $120.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $141.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $80.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 100000180873-3033 | 7/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $17.86 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989684 | $169.29 | 8/8/2018 | 1E+11 | 7/10/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989684 | $169.29 | 8/8/2018 | 1E+11 | 7/10/2018 | $76.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989684 | $169.29 | 8/8/2018 | 1E+11 | 7/10/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989684 | $169.29 | 8/8/2018 | 1E+11 | 7/10/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989684 | $169.29 | 8/8/2018 | 1E+11 | 7/10/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 100000180410-2889 | 7/3/2018 | $139.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 100000180410-2891 | 7/3/2018 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $13.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/9/2018 | $158.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $29.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $87.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/3/2018 | $202.49 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $17.81 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000173123-2739 | 2/15/2018 | $726.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $104.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $75.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $48.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $548.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $128.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $37.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $117.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $34.72 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/10/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000180858-3030 | 7/10/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000180858-3031 | 7/10/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $10.64 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $52.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000179340-2800 | 6/7/2018 | $93.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000179480-2803 | 6/7/2018 | $329.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000179995-2840 | 6/20/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000179995-2841 | 6/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/3/2018 | $200.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/3/2018 | $94.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/3/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/3/2018 | $145.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000180731-3011 | 7/3/2018 | $130.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000180731-3013 | 7/3/2018 | $1,130.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $34.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $91.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $55.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $49.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $12.87 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000180788-3021 | 7/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 100000180788-3023 | 7/10/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $211.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $8.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $38.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $38.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $53.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 100000180787-3018 | 7/10/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 100000180787-3019 | 7/10/2018 | $86.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $41.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $270.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 100000180538-2930 | 7/3/2018 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $83.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $56.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $51.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $182.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $105.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $44.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $170.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/3/2018 | $90.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $42.27 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 100000180538-2932 | 7/3/2018 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 100000180114-2863 | 6/20/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 100000180114-2864 | 6/20/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/3/2018 | $57.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/3/2018 | $224.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 100000180491-2907 | 7/3/2018 | $52.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 100000180491-2909 | 7/3/2018 | $72.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/3/2018 | $138.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/3/2018 | $90.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/3/2018 | $111.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988961 | $1,944.30 | 8/7/2018 | 1E+11 | 7/10/2018 | $69.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988331 | $3,579.34 | 8/2/2018 | 1E+11 | 7/10/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $147.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180164-2868 | 6/20/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180164-2870 | 6/20/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180164-2871 | 6/20/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $20.47 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $49.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $44.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $40.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180199-2878 | 6/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $22.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180092-2856 | 6/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180092-2857 | 6/20/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $40.99 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $90.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $94.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180391-2888 | 6/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180314-2887 | 6/20/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $67.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $330.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $25.17 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/18/2018 | $420.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 100000179954-2828 | 6/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 100000179954-2830 | 6/20/2018 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180090-2853 | 6/20/2018 | $87.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $95.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $40.61 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $132.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $53.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $47.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $140.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $42.84 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $99.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $35.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $57.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $102.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000179954-2827 | 6/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180092-2854 | 6/20/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $9.40 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000173125-2740 | 2/15/2018 | $2,136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000173126-2741 | 2/15/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000177929-2748 | 5/9/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178008-2749 | 5/16/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178202-2750 | 5/16/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178262-2751 | 5/16/2018 | $116.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178271-2752 | 5/16/2018 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178349-2755 | 5/16/2018 | $104.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178421-2757 | 5/16/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178422-2758 | 5/16/2018 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178425-2759 | 5/16/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000178426-2760 | 5/16/2018 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $16.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $103.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $48.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000179862-2823 | 6/20/2018 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $26.60 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $73.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $155.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180078-2845 | 6/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $36.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $20.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180089-2846 | 6/20/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180089-2848 | 6/20/2018 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180089-2849 | 6/20/2018 | $19.50 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180090-2850 | 6/20/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000180090-2852 | 6/20/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $182.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000179981-2831 | 6/20/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000179981-2833 | 6/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000179981-2834 | 6/20/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000179989-2835 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000179989-2838 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $80.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $58.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $85.07 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $58.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 1E+11 | 6/20/2018 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980700 | $860.44 | 7/18/2018 | 100000179989-2837 | 6/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $313.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $39.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $120.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $111.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $159.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $61.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $106.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $47.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $84.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $113.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $107.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 100000180597-2956 | 7/3/2018 | $52.30 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 100000180597-2958 | 7/3/2018 | $100.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $117.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $142.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $90.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $143.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $70.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $113.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 100000180417-2892 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $86.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $96.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $67.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $129.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $365.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $201.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $58.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $30.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 100000180431-2898 | 7/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 100000180431-2900 | 7/3/2018 | $80.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $144.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $184.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $103.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $108.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $76.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $25.65 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $295.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $91.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $65.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $55.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $116.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $95.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $75.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 1E+11 | 7/3/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 1E+11 | 7/3/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000177327-2745 | 5/7/2018 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000177339-2746 | 5/7/2018 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000177858-2747 | 5/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000178331-2753 | 5/16/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000178332-2754 | 5/16/2018 | $83.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000178365-2756 | 5/16/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 6/12/2018 | $70.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180193-2873 | 6/20/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 100000180193-2874 | 6/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 6/27/2018 | $190.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $58.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $26.41 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 100000180606-2965 | 7/3/2018 | $122.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $99.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $146.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $111.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $61.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $75.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $131.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $94.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $95.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $80.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $71.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $115.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $151.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $167.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $130.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $72.10 |

Regal Home Collections Inc. (2191600)

Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 1E+11 | 7/3/2018 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 100000180682-3000 | 7/3/2018 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 1E+11 | 7/3/2018 | $84.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $220.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $146.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $133.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $76.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $34.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 7/3/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 100000180422-2895 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 100000180422-2897 | 7/3/2018 | $136.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 1E+11 | 7/3/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 1E+11 | 7/3/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986244 | $607.08 | 7/30/2018 | 100000180606-2963 | 7/3/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 1E+11 | 6/20/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 100000180682-2998 | 7/3/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000178684-2767 | 5/25/2018 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/2/2018 | $319.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $64.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $82.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $105.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $103.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $38.00 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 7/3/2018 | $57.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000158749-2737 | 3/10/2017 | $301.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180469-2901 | 7/3/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000178679-2765 | 5/25/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 100000178992-2796 | 5/31/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 5/31/2018 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $107.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $85.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $157.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $189.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $56.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $187.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $77.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985532 | $7,133.08 | 7/27/2018 | 100000180417-2894 | 7/3/2018 | $65.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000178644-2763 | 5/25/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987449 | $16,321.58 | 8/1/2018 | 1E+11 | 7/3/2018 | $100.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $12.35 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $178.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 6/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $169.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 1E+11 | 6/20/2018 | $102.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982837 | $1,415.31 | 7/23/2018 | 1E+11 | 6/19/2018 | $885.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982837 | $1,415.31 | 7/23/2018 | 1E+11 | 6/27/2018 | $529.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 100000178427-2762 | 5/16/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 100000178702-2771 | 5/25/2018 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 100000178702-2772 | 5/25/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984018 | $1,097.90 | 7/25/2018 | 100000178992-2794 | 5/31/2018 | $141.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180469-2903 | 7/3/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982166 | $482.91 | 7/20/2018 | 1E+11 | 6/20/2018 | $180.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $191.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $53.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $99.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $155.56 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $102.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $134.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $131.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $68.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180684-3002 | 7/3/2018 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180684-3003 | 7/3/2018 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $34.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $59.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $141.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $207.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $79.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $153.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $60.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $248.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $119.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $56.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $153.23 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180484-2904 | 7/3/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180484-2906 | 7/3/2018 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $213.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $126.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180496-2910 | 7/3/2018 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180496-2912 | 7/3/2018 | $72.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $94.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $140.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $104.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $30.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180596-2953 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 100000180596-2955 | 7/3/2018 | $27.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $195.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $91.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981545 | $536.14 | 7/19/2018 | 1E+11 | 6/20/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984927 | $5,427.87 | 7/26/2018 | 1E+11 | 7/3/2018 | $146.77 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780785061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $26.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $61.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $6.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000181536-3069 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000181536-3070 | 7/20/2018 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $49.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.70 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $37.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $24.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $54.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $278.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $95.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $111.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $76.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $288.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $104.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $8.00 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 38

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $55.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $27.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $37.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $27.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $64.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $60.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $79.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $166.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $113.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $100.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $104.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $68.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $106.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $86.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $4.70 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 39

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $62.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $152.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $127.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $100.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/24/2018 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $39.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $34.67 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $54.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $65.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $65.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $27.07 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $100.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $118.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $22.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000181499-3064 | 7/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $34.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000181487-3060 | 7/20/2018 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000181487-3062 | 7/20/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $30.21 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000181499-3066 | 7/20/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $67.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $25.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $32.06 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $197.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $65.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000181450-3056 | 7/20/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000181450-3058 | 7/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $40.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/17/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181933-3132 | 7/24/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181933-3134 | 7/24/2018 | $116.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/3/2018 | $295.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/3/2018 | $303.33 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/10/2018 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/10/2018 | $74.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/10/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/10/2018 | $59.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/10/2018 | $74.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/17/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $67.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $58.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $39.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $49.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $72.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/20/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/17/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181841-3119 | 7/24/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $46.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $38.47 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $57.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181864-3121 | 7/24/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181864-3123 | 7/24/2018 | $71.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $48.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $78.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $111.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $112.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $75.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181911-3128 | 7/24/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181911-3130 | 7/24/2018 | $157.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $43.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $67.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $26.69 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $71.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $301.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 100000181612-3075 | 7/20/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $43.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $93.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $126.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $36.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $68.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $56.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $409.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 100000181647-3085 | 7/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 100000181647-3087 | 7/24/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 100000181651-3089 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 100000181651-3091 | 7/24/2018 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $50.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $103.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 100000181612-3077 | 7/20/2018 | $5.70 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $64.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $68.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $16.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $35.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181841-3117 | 7/24/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $78.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180690-3006 | 7/3/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 5/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000179882-2824 | 6/20/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180034-2842 | 6/20/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180151-2865 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180198-2875 | 6/20/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180268-2879 | 6/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180269-2882 | 6/20/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180290-2885 | 6/20/2018 | $97.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180522-2923 | 7/3/2018 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180522-2925 | 7/3/2018 | $209.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180600-2959 | 7/3/2018 | $150.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180600-2961 | 7/3/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000180690-3004 | 7/3/2018 | $509.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/10/2018 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/10/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/10/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/10/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/17/2018 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/17/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/17/2018 | $12.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/17/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/3/2018 | $269.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181767-3103 | 7/24/2018 | $127.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $138.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $146.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $82.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $73.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $49.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181767-3101 | 7/24/2018 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $128.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $80.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $74.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $49.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $27.45 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $110.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $52.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $134.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $101.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $71.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $68.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/20/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $97.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $51.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $71.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181642-3081 | 7/24/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181642-3083 | 7/24/2018 | $78.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $64.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $59.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $67.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $88.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $46.93 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $54.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181710-3097 | 7/24/2018 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 100000181710-3099 | 7/24/2018 | $37.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $47.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996102 | $6,479.23 | 8/20/2018 | 1E+11 | 7/24/2018 | $76.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000181057-3044 | 7/17/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000181071-3048 | 7/17/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $133.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180985-3037 | 7/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180873-3036 | 7/10/2018 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000181166-3052 | 7/17/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $108.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $53.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000178898-2784 | 5/31/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $69.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $40.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000178763-2775 | 5/31/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180985-3039 | 7/10/2018 | $113.00 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000178843-2781 | 5/31/2018 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000178928-2787 | 5/31/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000178959-2790 | 5/31/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000179260-2799 | 6/7/2018 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000179340-2802 | 6/7/2018 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000179480-2805 | 6/7/2018 | $347.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180113-2858 | 6/20/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180673-2991 | 7/3/2018 | $332.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180673-2993 | 7/3/2018 | $489.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180787-3020 | 7/10/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180788-3024 | 7/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180832-3028 | 7/10/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000180858-3032 | 7/10/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 100000178764-2778 | 5/31/2018 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $150.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $6.65 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                                P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $37.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $78.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $81.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $47.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $11.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/17/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $74.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $11.40 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000178764-2776 | 5/31/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $59.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $34.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $134.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $194.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $44.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $11.40 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $56.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000178843-2779 | 5/31/2018 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990953 | $5,714.56 | 8/10/2018 | 1E+11 | 7/17/2018 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000181166-3051 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $11.40 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $104.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000178763-2773 | 5/31/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000181166-3049 | 7/17/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $106.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $20.66 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000181057-3043 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000178898-2782 | 5/31/2018 | $31.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000178928-2785 | 5/31/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000178959-2788 | 5/31/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000178960-2791 | 5/31/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000179553-2806 | 6/12/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000179559-2809 | 6/12/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000179687-2814 | 6/12/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000179747-2817 | 6/12/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000179754-2820 | 6/12/2018 | $55.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/10/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/10/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/10/2018 | $43.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000181057-3042 | 7/17/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000181071-3045 | 7/17/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 100000181071-3047 | 7/17/2018 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $39.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.41 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991795 | $809.67 | 8/13/2018 | 1E+11 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $33.75 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 100000180671-2989 | 7/3/2018 | $892.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 100000180590-2946 | 7/3/2018 | $85.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 100000180590-2948 | 7/3/2018 | $624.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 100000180651-2975 | 7/3/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $179.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 100000180671-2987 | 7/3/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/10/2018 | $66.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/10/2018 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/17/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/17/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/17/2018 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/17/2018 | $18.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/20/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/20/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/20/2018 | $78.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 7/20/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $151.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $171.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 100000180651-2977 | 7/3/2018 | $282.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $71.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $87.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $26.12 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $97.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $40.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000180658-2981 | 7/3/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 5/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000180113-2860 | 6/20/2018 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000180113-2861 | 6/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000180658-2980 | 7/3/2018 | $146.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000180661-2983 | 7/3/2018 | $14.50 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 100000180661-2985 | 7/3/2018 | $220.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/10/2018 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/10/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $126.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/3/2018 | $277.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $67.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $65.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $22.00 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 100000178684-2769 | 5/25/2018 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995061 | $11,224.52 | 8/17/2018 | 1E+11 | 7/17/2018 | $33.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $87.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $67.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $27.50 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/20/2018 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/20/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/20/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $127.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $21.75 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/17/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $136.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $63.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994051 | $3,109.87 | 8/16/2018 | 1E+11 | 5/25/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 100000180517-2921 | 7/3/2018 | $854.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $20.25 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 5/25/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/20/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 100000180517-2919 | 7/3/2018 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/20/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 100000180569-2939 | 7/3/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 100000180569-2941 | 7/3/2018 | $653.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/9/2018 | $215.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/10/2018 | $135.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/10/2018 | $99.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/10/2018 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/17/2018 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/17/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/17/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/17/2018 | $182.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 1E+11 | 7/17/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992502 | $3,981.21 | 8/14/2018 | 1E+11 | 7/20/2018 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993268 | $4,519.35 | 8/15/2018 | 100000178960-2793 | 5/31/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $62.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $24.89 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $75.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $43.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $64.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/1/2018 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180507-9825 | 7/3/2018 | $978.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180537-9827 | 7/3/2018 | $552.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180568-9829 | 7/3/2018 | $857.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180604-9831 | 7/3/2018 | $173.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180641-9833 | 7/3/2018 | $522.93 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180644-9835 | 7/3/2018 | $1,502.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180667-9837 | 7/3/2018 | $451.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180670-9839 | 7/3/2018 | $524.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 7/20/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/1/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000182181-9841 | 8/1/2018 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000182181-9842 | 8/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/1/2018 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000182245-9843 | 8/9/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000182245-9845 | 8/9/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/1/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $76.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $111.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $56.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $49.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $36.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $135.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $193.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 100000182352-9846 | 8/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 100000182352-9848 | 8/9/2018 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 1E+11 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/1/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $64.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $60.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $64.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 1E+11 | 8/9/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 7/24/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 7/24/2018 | $141.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $24.22 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/1/2018 | $103.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/1/2018 | $48.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/3/2018 | $72.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/6/2018 | $172.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $101.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/1/2018 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $58.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000182006-9810 | 8/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000182006-9812 | 8/1/2018 | $43.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $195.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000182016-9813 | 8/1/2018 | $19.50 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000182016-9815 | 8/1/2018 | $29.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $91.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $34.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $58.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002945 | $1,055.38 | 9/5/2018 | 100000180470-9823 | 7/3/2018 | $40.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182228-9800 | 8/1/2018 | $539.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 7/20/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000181497-9802 | 7/20/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000181497-9803 | 7/20/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000181704-9805 | 7/24/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000181704-9806 | 7/24/2018 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000181800-9807 | 7/24/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000181800-9809 | 7/24/2018 | $221.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 7/24/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 7/24/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $29.92 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $26.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $65.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 7/24/2018 | $71.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $60.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $57.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000182112-9821 | 8/1/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $169.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $12.87 |

Regal Home Collections Inc. (2191600)

Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $87.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $76.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $76.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000182087-9818 | 8/1/2018 | $67.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $346.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $97.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $130.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 1E+11 | 8/1/2018 | $31.30 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 77

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000182112-9819 | 8/1/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002069 | $3,763.66 | 9/4/2018 | 100000182087-9816 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $16.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $98.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $26.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $25.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $43.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $170.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $118.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $41.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $325.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $110.67 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $68.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $61.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $23.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $19.00 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $49.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $120.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/13/2018 | $136.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $133.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $98.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $37.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $20.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $157.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $69.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $169.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $63.13 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 100000182475-9854 | 8/9/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $44.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $53.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $58.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 100000182475-9852 | 8/9/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $88.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $58.66 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 81

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $144.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $85.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $101.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $92.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $272.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $49.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $69.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $66.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $73.58 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $89.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $42.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $91.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/1/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003542 | $4,171.56 | 9/6/2018 | 1E+11 | 8/9/2018 | $11.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 100000182264-9850 | 8/9/2018 | $85.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 100000182264-9851 | 8/9/2018 | $90.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $55.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/1/2018 | $88.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $34.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $46.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $44.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $37.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/1/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/9/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/9/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/9/2018 | $29.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/9/2018 | $24.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/9/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/9/2018 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004277 | $240.10 | 9/7/2018 | 1E+11 | 8/9/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004930 | $47.69 | 9/10/2018 | 1E+11 | 8/1/2018 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004930 | $47.69 | 9/10/2018 | 1E+11 | 8/9/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004930 | $47.69 | 9/10/2018 | 1E+11 | 8/9/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $52.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/1/2018 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/1/2018 | $15.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/1/2018 | $64.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/3/2018 | $311.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $122.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $149.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/9/2018 | $17.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182224-9797 | 8/1/2018 | $127.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/1/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181827-3115 | 7/24/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $203.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $149.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $110.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181816-3105 | 7/24/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181826-3109 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181826-3111 | 7/24/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181864-3124 | 7/24/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181827-3113 | 7/24/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $71.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181827-3116 | 7/24/2018 | $126.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $162.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181841-3120 | 7/24/2018 | $22.75 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $398.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $119.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $167.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181826-3112 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181710-3100 | 7/24/2018 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $100.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $62.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $177.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181767-3104 | 7/24/2018 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $16.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $59.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $228.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $49.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $197.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $52.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $46.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $127.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $71.77 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182228-9798 | 8/1/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $205.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $88.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $78.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $322.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181911-3131 | 7/24/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $94.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $27.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181933-3135 | 7/24/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $79.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $313.36 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180034-2844 | 6/20/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998048 | $214.22 | 8/23/2018 | 1E+11 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998048 | $214.22 | 8/23/2018 | 1E+11 | 7/20/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998048 | $214.22 | 8/23/2018 | 1E+11 | 7/24/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998048 | $214.22 | 8/23/2018 | 1E+11 | 7/24/2018 | $135.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998048 | $214.22 | 8/23/2018 | 1E+11 | 7/24/2018 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000179553-2808 | 6/12/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000179559-2811 | 6/12/2018 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000179687-2816 | 6/12/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000179747-2819 | 6/12/2018 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180658-2982 | 7/3/2018 | $146.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000179882-2826 | 6/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180151-2867 | 6/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180198-2877 | 6/20/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180268-2881 | 6/20/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180269-2884 | 6/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180517-2922 | 7/3/2018 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180522-2926 | 7/3/2018 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180569-2942 | 7/3/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180590-2949 | 7/3/2018 | $85.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180600-2962 | 7/3/2018 | $150.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000179754-2822 | 6/12/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 100000176299-2742 | 4/17/2018 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $34.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $12.16 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $177.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $147.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $78.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $26.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $184.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 100000176670-2743 | 4/23/2018 | $149.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 100000177066-2744 | 4/24/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $145.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $76.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997425 | $957.63 | 8/22/2018 | 1E+11 | 7/24/2018 | $95.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180661-2986 | 7/3/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996724 | $5,262.31 | 8/21/2018 | 1E+11 | 7/24/2018 | $74.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $42.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $60.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181642-3084 | 7/24/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $41.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181647-3088 | 7/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180651-2978 | 7/3/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181651-3092 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $46.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $109.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181668-3093 | 7/24/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181668-3095 | 7/24/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181668-3096 | 7/24/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $93.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180671-2990 | 7/3/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180673-2994 | 7/3/2018 | $332.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180690-3007 | 7/3/2018 | $509.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/10/2018 | $77.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000180985-3040 | 7/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $7.60 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/24/2018 | $59.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181450-3059 | 7/20/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/23/2018 | $369.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $66.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181487-3063 | 7/20/2018 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181499-3067 | 7/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 100000181536-3071 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $63.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 7/20/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $330.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $68.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $5.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $83.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $58.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $57.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $64.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $102.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 100000181433-3055 | 7/20/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $44.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 100000179649-2812 | 6/12/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 100000179649-2813 | 6/12/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $79.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 100000181433-3054 | 7/20/2018 | $13.55 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 7/20/2018 | $35.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 7/20/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 100000181594-3072 | 7/20/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 100000181594-3074 | 7/20/2018 | $86.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 7/20/2018 | $106.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 7/24/2018 | $94.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 7/24/2018 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 100000181876-3125 | 7/24/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 100000181876-3127 | 7/24/2018 | $155.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 7/17/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 1E+11 | 8/1/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 8/1/2018 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 8/1/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 8/1/2018 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 8/1/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 8/1/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 1E+11 | 7/17/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 1E+11 | 8/1/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 1E+11 | 8/1/2018 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182070-9780 | 8/1/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 1E+11 | 8/1/2018 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182107-9784 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182107-9785 | 8/1/2018 | $234.89 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 1E+11 | 8/1/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182148-9787 | 8/1/2018 | $247.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182148-9788 | 8/1/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182192-9789 | 8/1/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182192-9791 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182207-9792 | 8/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182207-9794 | 8/1/2018 | $119.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182224-9795 | 8/1/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001488 | $1,279.01 | 9/3/2018 | 100000182070-9782 | 8/1/2018 | $38.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $71.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $55.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $44.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $29.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $92.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $10.92 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 7/17/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 7/20/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 1E+11 | 7/24/2018 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 100000181939-3137 | 7/24/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000814 | $1,195.09 | 8/31/2018 | 100000181939-3138 | 7/24/2018 | $913.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000062 | $2,757.09 | 8/30/2018 | 1E+11 | 8/1/2018 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 100000181816-3108 | 7/24/2018 | $98.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $68.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $44.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $70.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $135.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $88.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 100000181816-3107 | 7/24/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/20/2018 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $87.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $69.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $12.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/24/2018 | $76.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $67.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $114.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $55.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $87.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $67.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 100000181620-3080 | 7/23/2018 | $619.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $78.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 100000181620-3078 | 7/23/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/3/2018 | $559.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/17/2018 | $37.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/17/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/17/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/20/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/20/2018 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/20/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/20/2018 | $56.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 7/20/2018 | $78.61 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998578 | $10,264.09 | 8/28/2018 | 1E+11 | 8/1/2018 | $52.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $65.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $34.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $74.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $24.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $76.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $67.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $38.05 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 98

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $41.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $56.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $60.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $12.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $75.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $73.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999418 | $3,674.08 | 8/29/2018 | 1E+11 | 8/1/2018 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $32.92 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $218.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $264.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011842 | $742.95 | 9/21/2018 | 100000182488-9984 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011842 | $742.95 | 9/21/2018 | 100000182488-9986 | 8/9/2018 | $742.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012486 | $407.07 | 9/24/2018 | 1E+11 | 8/9/2018 | $358.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012486 | $407.07 | 9/24/2018 | 1E+11 | 8/22/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012486 | $407.07 | 9/24/2018 | 1E+11 | 8/22/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/9/2018 | $270.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/9/2018 | $290.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/14/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $81.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $26.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $45.36 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $38.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 100000183013-9981 | 8/22/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 100000183013-9983 | 8/22/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $29.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $105.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $145.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $24.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $48.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $84.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $164.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $126.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $38.71 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $37.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $79.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $43.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $41.09 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 102

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $53.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $54.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $67.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $35.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $17.53 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $72.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $33.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $68.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/9/2018 | $274.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/14/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/14/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/14/2018 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $79.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $36.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $20.90 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $173.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $90.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 100000182847-9975 | 8/22/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $37.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $19.71 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 100000182951-9978 | 8/22/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 100000182951-9980 | 8/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $109.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $53.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $30.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000183070-9972 | 8/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000183070-9974 | 8/22/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/22/2018 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 100000182847-9977 | 8/22/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $55.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/9/2018 | $382.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/9/2018 | $261.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/13/2018 | $208.05 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/14/2018 | $50.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011248 | $3,001.59 | 9/20/2018 | 1E+11 | 8/14/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/22/2018 | $89.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000182451-10045 | 8/9/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000182451-10047 | 8/9/2018 | $432.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/22/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/22/2018 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000183040-10048 | 8/22/2018 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000183040-10050 | 8/22/2018 | $177.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $49.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $58.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000183183-10051 | 8/30/2018 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $15.63 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 107

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $38.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $39.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $62.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $45.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $59.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $46.22 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $118.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $60.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $94.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000183183-10053 | 8/30/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000183348-10059 | 8/30/2018 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000183298-10056 | 8/30/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $40.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $100.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $140.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000183348-10058 | 8/30/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $38.47 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $108.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $46.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $91.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $120.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 100000183298-10054 | 8/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/22/2018 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $44.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $227.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $10.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $111.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $94.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180947-9995 | 7/10/2018 | $342.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $19.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180814-9987 | 7/10/2018 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180827-9988 | 7/10/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180840-9989 | 7/10/2018 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180852-9990 | 7/10/2018 | $176.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180874-9991 | 7/10/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180877-9992 | 7/10/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180912-9993 | 7/10/2018 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/30/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $46.45 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $117.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $48.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $207.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $71.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $64.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180979-9996 | 7/10/2018 | $110.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013051 | $4,408.98 | 9/25/2018 | 1E+11 | 8/22/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182869-10039 | 8/22/2018 | $213.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/9/2018 | $214.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182476-10031 | 8/9/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/9/2018 | $204.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182587-10032 | 8/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182613-10033 | 8/14/2018 | $383.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182739-10034 | 8/14/2018 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182744-10035 | 8/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/22/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182847-10036 | 8/22/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180938-9994 | 7/10/2018 | $21.50 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182869-10038 | 8/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182333-10028 | 8/9/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182869-10040 | 8/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/22/2018 | $209.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/22/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/22/2018 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182951-10041 | 8/22/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/22/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000183013-10042 | 8/22/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000183040-10043 | 8/22/2018 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/22/2018 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000183070-10044 | 8/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 1E+11 | 8/22/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181435-10010 | 7/20/2018 | $67.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000180982-9997 | 7/10/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181051-9998 | 7/17/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181054-9999 | 7/17/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181080-10000 | 7/17/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181098-10001 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181118-10002 | 7/17/2018 | $185.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181143-10003 | 7/17/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181199-10004 | 7/17/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181230-10005 | 7/17/2018 | $94.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181258-10006 | 7/17/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182385-10030 | 8/9/2018 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181407-10008 | 7/20/2018 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000182384-10029 | 8/9/2018 | $96.00 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 113

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181489-10012 | 7/20/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181530-10014 | 7/20/2018 | $111.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181559-10016 | 7/20/2018 | $155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181583-10017 | 7/20/2018 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181720-10019 | 7/24/2018 | $181.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181769-10021 | 7/24/2018 | $885.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181872-10023 | 7/24/2018 | $636.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181875-10024 | 7/24/2018 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181880-10026 | 7/24/2018 | $162.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181872-9971 | 7/24/2018 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013902 | $1,322.28 | 9/26/2018 | 100000181260-10007 | 7/17/2018 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182245-9905 | 8/9/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182148-9898 | 8/1/2018 | $247.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/1/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182181-9899 | 8/1/2018 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182184-9900 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182192-9901 | 8/1/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182207-9902 | 8/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182224-9903 | 8/1/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182228-9904 | 8/1/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/1/2018 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182087-9895 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $186.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $35.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $34.06 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182264-9906 | 8/9/2018 | $85.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180644-9862 | 7/3/2018 | $1,581.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/6/2018 | $222.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000181433-9886 | 7/20/2018 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/9/2018 | $258.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180814-9864 | 7/10/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180827-9866 | 7/10/2018 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180840-9868 | 7/10/2018 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180852-9870 | 7/10/2018 | $167.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180874-9872 | 7/10/2018 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180877-9874 | 7/10/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180912-9876 | 7/10/2018 | $12.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180938-9878 | 7/10/2018 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180947-9880 | 7/10/2018 | $324.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182112-9897 | 8/1/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180982-9884 | 7/10/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182107-9896 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000181497-9887 | 7/20/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000181594-9888 | 7/20/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000181704-9889 | 7/24/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000181800-9890 | 7/24/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000181876-9891 | 7/24/2018 | $31.20 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182006-9892 | 8/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182016-9893 | 8/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/1/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182070-9894 | 8/1/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180979-9882 | 7/10/2018 | $104.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $56.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $228.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $40.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182352-9907 | 8/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182613-9919 | 8/14/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $101.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $13.30 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182613-9917 | 8/14/2018 | $383.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182389-9908 | 8/9/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182389-9910 | 8/9/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182389-9911 | 8/9/2018 | $328.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $74.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $74.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182439-9912 | 8/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182439-9914 | 8/9/2018 | $56.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182439-9915 | 8/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $54.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $111.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182475-9916 | 8/9/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $74.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $302.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $122.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180641-9861 | 7/3/2018 | $550.45 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/9/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $92.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $95.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $71.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $54.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/12/2018 | 1E+11 | 8/14/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180670-9863 | 7/3/2018 | $552.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014552 | $3,008.56 | 9/27/2018 | 1E+11 | 8/30/2018 | $6.89 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $67.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $41.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $105.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $49.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $63.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $66.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $204.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $124.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $25.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $54.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $118.94 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $132.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $76.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $147.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180290-9855 | 6/20/2018 | $102.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180470-9856 | 7/3/2018 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180507-9857 | 7/3/2018 | $1,030.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180537-9858 | 7/3/2018 | $581.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180568-9859 | 7/3/2018 | $902.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000180604-9860 | 7/3/2018 | $182.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $22.99 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $85.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $62.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $62.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $39.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $305.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $67.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $34.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $40.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $28.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $84.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $19.90 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $79.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $56.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $74.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/9/2018 | $619.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/9/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $107.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $38.05 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182587-9942 | 8/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182587-9944 | 8/14/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $67.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181118-9953 | 7/17/2018 | $176.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $40.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $73.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181051-9945 | 7/17/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181054-9947 | 7/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181098-9951 | 7/17/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181143-9955 | 7/17/2018 | $37.05 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181199-9957 | 7/17/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181230-9960 | 7/17/2018 | $90.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181258-9961 | 7/17/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181258-9963 | 7/17/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181260-9965 | 7/17/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181559-9967 | 7/20/2018 | $155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181559-9968 | 7/20/2018 | $19.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181872-9969 | 7/24/2018 | $636.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005478 | $10,201.41 | 9/11/2018 | 1E+11 | 8/14/2018 | $52.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 100000181080-9949 | 7/17/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $59.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $106.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $29.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $170.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $59.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/20/2018 | $199.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $10.16 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 124

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/22/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182385-9938 | 8/9/2018 | $579.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/14/2018 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/1/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $54.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $61.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182476-9941 | 8/9/2018 | $105.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $36.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/9/2018 | $21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/9/2018 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/9/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/9/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/9/2018 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/9/2018 | $229.66 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/9/2018 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182739-9922 | 8/14/2018 | $26.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010459 | $1,868.45 | 9/19/2018 | 1E+11 | 8/9/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $139.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $43.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182739-9920 | 8/14/2018 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182744-9923 | 8/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 100000182744-9925 | 8/14/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $96.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $16.86 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 126

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182184-9927 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $19.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $63.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $175.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007765 | $719.50 | 9/14/2018 | 100000180667-9926 | 7/3/2018 | $475.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007765 | $719.50 | 9/14/2018 | 1E+11 | 8/1/2018 | $39.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007765 | $719.50 | 9/14/2018 | 1E+11 | 8/14/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007765 | $719.50 | 9/14/2018 | 1E+11 | 8/14/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007765 | $719.50 | 9/14/2018 | 1E+11 | 8/14/2018 | $170.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008476 | $707.09 | 9/17/2018 | 1E+11 | 8/9/2018 | $647.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008476 | $707.09 | 9/17/2018 | 1E+11 | 8/14/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/1/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $82.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182184-9929 | 8/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/9/2018 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182333-9930 | 8/9/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182333-9932 | 8/9/2018 | $750.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/9/2018 | $288.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 1E+11 | 8/9/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182384-9933 | 8/9/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182384-9935 | 8/9/2018 | $653.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182385-9936 | 8/9/2018 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006314 | $9,864.93 | 9/12/2018 | 1E+11 | 8/14/2018 | $50.73 |

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008476 | $707.09 | 9/17/2018 | 1E+11 | 8/14/2018 | $52.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009147 | $5,843.08 | 9/18/2018 | 100000182476-9939 | 8/9/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $70.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $73.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $37.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $41.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006986 | $1,650.55 | 9/13/2018 | 1E+11 | 8/14/2018 | $63.03 |

**Totals:    45 transfer(s),   $154,042.00**

Regal Home Collections Inc. (2191600)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A